Exhibit C

Extraction Report
LG LG-730 Venice (Android)

## Emails (26)

⚠ * These details are cross-referenced from this device's contacts

| # | Parties | Content | Other | Delete |
|---|---|---|---|---|
| 1 | **Timestamp:** 1/18/2013 12:00:47 PM(UTC+0) **From:** no-reply@imgsrc.ru iMGSRC.RU **To:** atomizer511@gmail.com atomizer | **Subject:** iMGSRC.RU comment **Body:** Получен новый комментарий к Вашей работе CAM00058-11.jpg (http://imgsrc.ru/atomizer/31193993.html): b876yghj_2: nice belly :-* ------------------------------------------------------------------- New comment received. See it athttp://imgsrc.ru/atomizer/31193993.html **Body file:** mes-201.eml | **Status:** Read **Account:** atomizer511@gmail.com **Priority:** Normal **MD5:** | |
| 2 | **Timestamp:** 1/18/2013 11:54:51 AM(UTC+0) **From:** no-reply@imgsrc.ru iMGSRC.RU **To:** atomizer511@gmail.com atomizer | **Subject:** iMGSRC.RU comment **Body:** Получен новый комментарий к Вашей работе CAM00050-1.jpg (http://imgsrc.ru/atomizer/31193737.html): b876yghj_2: I love her ------------------------------------------------------------------- New comment received. See it athttp://imgsrc.ru/atomizer/31193737.html **Body file:** mes-202.eml | **Status:** Read **Account:** atomizer511@gmail.com **Priority:** Normal **MD5:** | |
| 3 | **Timestamp:** 1/18/2013 11:54:06 AM(UTC+0) **From:** botero2012@yandex.com aidioio popokpokpo **To:** atomizer511@gmail.com | **Subject:** 4U **Body:** let me know if you like I love chubby girl 0-15 ;-) and you? my imgsrc id is b876yghj_2 Do you have more pic to share? **Attachments:** fe173035.zip **Body file:** mes-203.eml | **Status:** Read **Account:** atomizer511@gmail.com **Priority:** Normal **MD5:** | |
| 4 | **Timestamp:** 1/18/2013 8:18:05 AM(UTC+0) **From:** maxwellsmart6969@gmail.com Max Smart **To:** atomizer511@gmail.com | **Subject:** trade or chat **Body:** would love to trade or chat with you. Do you have YM account? http://imgsrc.ru/main/user.php?user=maxwellsmart69 **Body file:** mes-205.eml | **Status:** Read **Account:** atomizer511@gmail.com **Priority:** Normal **MD5:** | |

| | | | | |
|---|---|---|---|---|
| 5 | **Timestamp:**<br>1/18/2013<br>7:09:01 AM(UTC+0)<br>**From:**<br>"me you" <schluepfer@live.com><br>**To:**<br>"" <atomizer511@gmail.com> | **Subject:** RE: imgsrc<br>**Body:**<br>sorry, but`I´m looking only for lil chubbies...<br><br>----------------------------------------<br><br>Date: Thu, 17 Jan 2013 06:31:18 -0500<br>Subject: RE: imgsrc<br>From:atomizer511@gmail.com [mailto:atomizer511@gmail.com]<br>To:schluepfer@live.com [mailto:schluepfer@live.com]<br><br>I don't have any nudes of the 9yo yet, but I have some pussy pics of her sister<br>On Jan 17, 2013 5:32 AM, "me you" <schluepfer@live.com<br>[mailto:schluepfer@live.com] > wrote:<br>yes... a lot of<br>and you?<br><br>----------------------------------------<br><br>Date: Wed, 16 Jan 2013 17:21:32 -0500<br>Subject: Re: imgsrc<br>From:atomizer511@gmail.com [mailto:atomizer511@gmail.com]<br>To:schluepfer@live.com [mailto:schluepfer@live.com]<br><br>Very nice! Do you have more of her?<br>On Jan 16, 2013 5:23 AM, "me you" <schluepfer@live.com<br>[mailto:schluepfer@live.com] > wrote:<br>hello,<br><br>I like your stepdaughter so much.<br>I wanna see both of them naked.<br>My daughter is 11 and chubby, too.<br>I hope you like her...<br><br>**Body file:** mes-206.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 6 | **Timestamp:**<br>1/18/2013<br>5:45:08 AM(UTC+0)<br>**From:**<br>notifications@zorpia.com<br>Zorpia<br>**To:**<br>atomizer511@gmail.com<br>atom | **Subject:** Check out these cool profiles from United States<br>**Body:**<br>Don't miss a thing! Zorpia mail makes it easier for you to meet new people and have more fun on Zorpia! Make sure our mail goes to your inbox by addingnotifications@zorpia.com [javascript:_e({}, 'cvml', 'notifications@zorpia.com');] to your address book. For instructions,click here [http://en.zorpia.com/help#sub165] . [http://en.zorpia.com]<br>Unsubscribe<br>[http://en.zorpia.com/notification/one_click_unsubscribe/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Dlocal_zorpian_update] \|Report Spam<br>[http://en.zorpia.com/notification/mark_spam/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Dlocal_zorpian_update%26mark_spam%3D1] Check out these cool profiles from United States<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21StephenKStone&source=thumb]<br><br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21StephenKStone&source=add_friend]<br>Stephen K<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21StephenKStone&source=text] , 47<br>Little Rock, United States<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21arty16&source=thumb]<br><br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21arty16&source=add_friend]<br>Toni<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21arty16&source=text] , 56<br>Panama City, United States<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/396 | **Status:** Unknown<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

41AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21MarlonBooker&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21MarlonBooker&source=add_friend]
Marlon
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21MarlonBooker&source=text] , 20
Atlanta, United States
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21AriellePetruzzel&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21AriellePetruzzel&source=add_friend]
Arielle
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21AriellePetruzzel&source=text] , 21
United States

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21hsaid121&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21hsaid121&source=add_friend]
Hany
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21hsaid121&source=text] , 54
Madison, United States
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Giang6563&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Giang6563&source=add_friend]
Giang
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Giang6563&source=text] , 34
United States
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21CarloAntonioVill&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21CarloAntonioVill&source=add_friend]
Carlo Antonio
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21CarloAntonioVill&source=text] , 26
Jersey City, United States
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Monique4717&source=thumb]

[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Monique4717&source=add_friend]
Monique
[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/mini%23%21Monique4717&source=text] , 39

| | | | | |
|---|---|---|---|---|
| | | Albany, United StatesView More<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.search.zorpia.com/search/zorpians/United%20States/%3Forder%3Dactivity%26profile_photo%3D1&source=bt]<br>By the way you have a few pending alerts, maybe you should take a look too?<br>2 Zorpians Viewed Me<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=/whoviewedme&source=whoviewme]<br>Zorpia Poker<br>[http://en.zorpia.com/notification/click/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://apps.zorpia.com/poker&source=poker] Regards,<br>The Zorpia TeamUnsubscribe from emails like this<br>[http://en.zorpia.com/notification/one_click_unsubscribe/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Dlocal_zorpian_update] ·Email Setting<br>[http://en.zorpia.com/notification/unsubscribe/local_zorpian_update_activity/2013011800/39641AEA612C11E2831D8E865FEFE5C2?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=2&lvr=1&rgr=1&token=3a5dddc3c3cbfb78067fd16b901097ce&token=3a5dddc3c3cbfb78067fd16b901097ce&URL=http://en.zorpia.com/settings/email] ·Privacy policy<br>[http://en.zorpia.com/info/privacy]<br>Zorpia Co. Ltd. P.O. Box #28960, Gloucester Road Post Office, Hong Kong<br><br>**Body file:** mes-207.eml | | |

| | | | | |
|---|---|---|---|---|
| 7 | **Timestamp:**<br>1/18/2013<br>5:04:37 AM(UTC+0)<br>**From:**<br>notifications@zorpia.com<br>Zorpia<br>**To:**<br>atomizer511@gmail.com<br>atom | **Subject:** ★ Helen, 56 - Want to meet up?<br>**Body:**<br>Unsubscribe<br>[http://en.zorpia.com/notification/one_click_unsubscribe/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Ddaily_matchup] \|Report Spam<br>[http://en.zorpia.com/notification/mark_spam/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Ddaily_matchup%26mark_spam%3D1]<br>Helen, 56 - Want to meet up?<br>Yes!<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DHelenH1121%26source%3Dyes] No<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DHelenH1121%26source%3Dno]<br><br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DHelenH1121%26source%3Dyes]<br>Check out some other people in your area:<br><br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DThomasDamian%26source%3Dyes]<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DAaronKrell%26source%3Dyes]<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3Dwilliams042276gh%26source%3Dyes]<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DBettySalera%26source%3Dyes]<br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DHelenH1121%26source%3Dyes]<br>See you soon!<br>The Zorpia Team<br><br>[http://en.zorpia.com/notification/click/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.matchup.zorpia.com/matchup%3Fusername%3DHelenH1121%26source%3Dyes]<br>Unsubscribe from emails like this<br>[http://en.zorpia.com/notification/one_click_unsubscribe/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.zorpia.com/settings/email%3Ffrom_mail_type%3Ddaily_matchup] ·Email Setting<br>[http://en.zorpia.com/notification/unsubscribe/daily_matchup_new/2013011800/53C1FC04612C11E298876314AB4E4202?sname=zmail25&ISP=gmail&rcpt=atomizer511@gmail.com&sub=16&lvr=1&rgr=1&token=1dfb66f02babb6ebb53d6de32bb856d0&token=1dfb66f02babb6ebb53d6de32bb856d0&URL=http://en.zorpia.com/settings/email] ·Privacy policy<br>[http://en.zorpia.com/info/privacy]<br>Zorpia Co. Ltd. P.O. Box #28960, Gloucester Road Post Office, Hong Kong<br><br>**Body file:** mes-208.eml | **Status:** Unknown<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 8 | **Timestamp:**<br>1/18/2013<br>3:45:26 AM(UTC+0)<br>**From:**<br>"Karse" <karse@girlmail.ru><br>**To:**<br>"Atomizer 511"<br><atomizer511@gmail.com> | **Subject:** Re: Hello<br>**Body:**<br>https://www.dropbox.com/sh/wkv1qz59vrm0wru/nbKEZtFZFM<br><br>>I am atomizer on IMGSRC.ru<br>>Let me know if you would like to trade<br>><br><br>**Body file:** mes-209.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 9 | **Timestamp:**<br>1/18/2013<br>12:03:00 AM(UTC+0)<br>**From:**<br>no-reply@imgsrc.ru<br>iMGSRC.RU<br>**To:**<br>atomizer511@gmail.com<br>atomizer | **Subject:** iMGSRC.RU comment<br>**Body:**<br>Получен новый комментарий к Вашей работе imagejpeg_2_59.jpg (http://imgsrc.ru/atomizer/31215805.html):<br><br>maxwellsmart69: Would love to trade, check my albums out.<br><br>--------------------------------------------------------------------<br>New comment received. See it athttp://imgsrc.ru/atomizer/31215805.html<br><br>**Body file:** mes-211.eml | **Status:** Read<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 10 | **Timestamp:**<br>1/17/2013<br>5:55:23 PM(UTC+0)<br>**From:**<br>klaus.wagner99@yahoo.de<br>Klaus Wagner<br>**To:**<br>atomizer511@gmail.com<br>atomizer511@gmail.com | **Subject:** trade chubbys<br>**Body:**<br>send me yours back pls.<br><br>**Attachments:**<br>my chubby like to play.zip<br>**Body file:** mes-216.eml | **Status:** Read<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 11 | **Timestamp:**<br>1/17/2013<br>4:12:30 PM(UTC+0)<br>**From:**<br>atomizer511@gmail.com<br>Atomizer 511<br>**To:**<br>tariq.ziad123@gmail.com<br>tariq abu-muelash | **Subject:** trade chubby nude kids<br>**Body:**<br><br>No boys, girls only<br>On Jan 17, 2013 11:05 AM, "tariq abu-muelash" <tariq.ziad123@gmail.com [javascript:_e({}, 'cvml', 'tariq.ziad123@gmail.com');] > wrote:<br>pleas reply chubby boys & girls<br><br>**Body file:** mes-217.eml | **Status:** Unknown<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 12 | **Timestamp:**<br>1/17/2013<br>4:05:49 PM(UTC+0)<br>**From:**<br>tariq.ziad123@gmail.com<br>tariq abu-muelash<br>**To:**<br>atomizer511@gmail.com<br>Atomizer 511 | **Subject:** trade chubby nude kids<br>**Body:**<br>pleas reply chubby boys & girls<br><br>**Attachments:**<br>Bran 1.jpg<br>Bran 2.jpg<br>Bran 3.jpg<br>Bran 4.jpg<br>Bran 5.jpg<br>Bran 6.jpg<br>Bran 7.jpg<br>Bran 8.jpg<br>Bran 9.jpg<br>Bran 9a.jpg<br>Bran 10.jpg<br>Bran 11.jpg<br>Bran 12.JPG<br>Bran 13.jpg<br>Bran 14.jpg<br>Bran 15.jpg<br>Bran 16.jpg<br>Bran 17.jpg<br>Bran 18.jpg<br>Bran 19.jpg<br>Bran 20.jpg<br>Bran 22.jpg<br>Bran 23.jpg<br>Bran.jpg<br>**Body file:** mes-218.eml | **Status:** Read<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

<table>
<tr>
<td>13</td>
<td>Timestamp:<br>1/17/2013<br>3:43:55 PM(UTC+0)<br>From:<br>notifications@zorpia.com<br>Zorpia<br>To:<br>atomizer511@gmail.com<br>atomizer511</td>
<td>Subject: Heather has something in common with you<br>Body:<br>Don't miss a thing! Get Friending mail makes it easier for you to meet new people and have more fun on Get Friending! Make sure our mail goes to your inbox by addingnotifications@zorpia.com [javascript:_e({}, 'cvml', 'notifications@zorpia.com');] to your address book. For instructions,click here [http://www.zorpia.com/help#sub165] .Unsubscribe [http://www.zorpia.com/notification/one_click_unsubscribe/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/settings/email%3Ffrom_mail_type%3Dfbgf_matchup] |Mark Spam [http://www.zorpia.com/notification/mark_spam/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/settings/email%3Ffrom_mail_type%3Dfbgf_matchup%26mark_spam%3D1] Hi Atomizer511,Heather waved at you in Get Friending! [http://www.zorpia.com/notification/click/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/getfriending/waving%3Fusername%3DHeatherGoode] Heather [http://www.zorpia.com/notification/click/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/getfriending/waving%3Fusername%3DHeatherGoode] , 38<br><br>Interested? Wave back!<br>Wave!<br>[http://www.zorpia.com/notification/click/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/getfriending/waving%3Fusername%3DHeatherGoode] Next [http://www.zorpia.com/notification/click/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/getfriending/waving] Regards,<br>The Get Friending TeamUnsubscribe from emails like this [http://www.zorpia.com/notification/one_click_unsubscribe/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/settings/email%3Ffrom_mail_type%3Dfbgf_matchup] ·Email Setting [http://www.zorpia.com/notification/unsubscribe/gf_matchup/2013011710/B203E78E60BC11E29520513F5CD0CD1B?sname=zmail23&ISP=gmail&rcpt=atomizer511@gmail.com&sub=3&lvr=1&rgr=1&token=b3b119ff3f67641561afb1d4431718fa&token=b3b119ff3f67641561afb1d4431718fa&URL=http://www.zorpia.com/settings/email] ·Privacy policy [http://www.zorpia.com/info/privacy] Zorpia Co. Ltd. P.O. Box #28960, Gloucester Road Post Office, Hong Kong<br><br>Body file: mes-219.eml</td>
<td>Status: Read<br>Account:<br>atomizer511@gmail.com<br>Priority: Normal<br>MD5:</td>
<td></td>
</tr>
</table>

| | | | | |
|---|---|---|---|---|
| 14 | **Timestamp:**<br>1/17/2013<br>3:20:43 PM(UTC+0)<br>**From:**<br>invitation@zorpia.com<br>Heather<br>**To:**<br>atomizer511@gmail.com<br>Atomizer | **Subject:** Heather Goode left a message for you<br>**Body:**<br>Hi Atomizer,Heather sent you a private message<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/HeatherGoode]<br>Heather<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/HeatherGoode] Heather has left you a private message for you. Click on the button below to view it:<br>View Private Message<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218]<br>Regards,<br>The Zorpia TeamOther Zorpians waiting to meet you...<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/Orgasmic]<br>Holly<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/Orgasmic] , 21<br>Norwich, United Kingdom<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/jenna1991]<br>Jenna Leigh<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/jenna1991] , 21<br>Newcastle, United Kingdom<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/alarah]<br>Sarah<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/alarah] , 22<br>Milton Keynes, United Kingdom<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/Sucker94]<br>Charlotte<br>[http://en.zorpia.com/signup?sname=zmail17&ISP=gmail&invitation_key=201301a2a79f2691550041bf07016dae&tt=71&sub=731&referral=HeatherGoode&tp=1&hr=2013011710&cid=218&URL=http://en.zorpia.com/Sucker94] , 22<br>Essex, United KingdomThis message is sent on behalf of Heather.<br>Block future emails like this<br>[http://en.zorpia.com/email/optout/atomizer511@gmail.com] ·Privacy policy<br>[http://en.zorpia.com/info/privacy]<br>Zorpia Co. Ltd. P.O. Box #28960, Gloucester Road Post Office, Hong Kong<br><br>**Body file:** mes-220.eml | **Status:** Read<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 15 | **Timestamp:**<br>1/17/2013<br>3:06:08 PM(UTC+0)<br>**From:**<br>jinglejim009@gmail.com<br>Heather Goode*<br>**To:**<br>atomizer511@gmail.com | **Subject:** jinglejim009@gmail.com Invitation to GigaTribe<br>**Body:**<br><br>Hello<br>I'm using the GigaTribe software to exchange files with my friends.<br>All the transfers are encrypted and all files comes directly from my hard drive.<br>You can join my private network and download the files I'm sharing for free:<br>- Install the software from the website:www.gigatribe.com [http://www.gigatribe.com]<br>- My GigaTribe username is jinglejim009. Click on the following link to join my network<br>www.gigatribe.com/en/how-to-invite-jinglejim009 [http://www.gigatribe.com/en/how-to-invite-jinglejim009]<br><br>See you soon in GigaTribe<br><br>Attached message:<br>Lets share our pics of these beautiful young cuties.<br><br>**Body file:** mes-221.eml | **Status:** Read<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 16 | **Timestamp:**<br>1/16/2013<br>10:22:24 PM(UTC+0)<br>**From:**<br>atomizer511@gmail.com<br>Atomizer 511<br>**To:**<br>gustbrock@rocketmail.com<br>Gust Brock | **Subject:** trade<br>**Body:**<br><br>Can't do zip files, sorry :(<br>On Jan 16, 2013 10:36 AM, "Gust Brock" <gustbrock@rocketmail.com<br>[javascript:_e({}, 'cvml', 'gustbrock@rocketmail.com');] > wrote:<br><br>**Body file:** mes-222.eml | **Status:** Unknown<br>**Account:**<br>atomizer511@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| # | Message | Metadata | |
|---|---------|----------|---|
| 26 | **From:** "Jeremy Danner" <adminittdanner@yahoo.com> <br> **To:** "atomizer511@gmail.com" <atomizer511@gmail.com> <br> **Timestamp:** <br> **Subject:** ◆ He <br> **Body:** <br> Body file: mes-267.eml | **MD5:** <br> **Priority:** Normal <br> **Status:** Unknown | Yes |
| 25 | **To:** "" <atomizer511@gmail.com> <br> **From:** ◆"Max Smart" <maxwellsmart6669@gmail.com> <br> **Timestamp:** <br> **Subject:** ◆ trade or cha <br> **Body:** <br> Body file: mes-265.eml | **MD5:** <br> **Priority:** Normal <br> **Status:** Unknown | Yes |
| 24 | **To:** atomizer511@gmail.com <br> hans hans <br> hansikt114@gmail.com <br> **From:** <br> **Timestamp:** 1/16/2013 9:39:30 AM(UTC+0) <br> **Subject:** No subject <br> **Body:** <br> Body file: mes-231.eml <br> **Attachments:** trade7 | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Read | |
| 23 | **To:** atomizer511@gmail.com <br> Anna Hartung <br> anna.hartung@hotmail.de <br> **From:** <br> **Timestamp:** 1/16/2013 1:24:03 PM(UTC+0) <br> **Subject:** imgsrc <br> **Body:** wow, nice stepdaughter, do you like to trade? I have two daughters. Hope you have better quality. <br> **Attachments:** DSCN1610.jpg <br> Body file: mes-229.eml | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Read | |
| 22 | **To:** atomizer511@gmail.com <br> tariq abu-muelash <br> tariq.ziad123@gmail.com <br> **From:** <br> **Timestamp:** 1/16/2013 2:36:08 PM(UTC+0) <br> **Subject:** trade chubby nude kids <br> **Body:** hi I have allot of chubby nude kids pic's and vid's do you want to trade ? <br> Body file: mes-228.eml | **MD5:** <br> **Priority:** Normal <br> **Status:** Unknown | |
| 21 | **To:** atomizer511@gmail.com <br> Gust Brock <br> gustbrock@rocketmail.com <br> **From:** <br> **Timestamp:** 1/16/2013 3:35:54 PM(UTC+0) <br> **Subject:** trade <br> **Body:** <br> Body file: mes-227.eml <br> **Attachments:** 50n.zip, 51n.zip | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Read | |
| 20 | **To:** Anna Hartung <br> anna.hartung@hotmail.de <br> **From:** Atomizer 511 <br> atomizer511@gmail.com <br> **Timestamp:** 1/16/2013 3:43:41 PM(UTC+0) <br> **Subject:** imgsrc <br> **Body:** Sure! Unfortunately that is all I have of her right now, ill maybe this weekend. Would love to see more of yours. I have various videos to trade if you are interested... <br> On Jan 16, 2013 8:24 AM, "Anna Hartung" <anna.hartung@hotmail.de [javascript:_e({}, &#39;cvml&#39;, &#39;anna.hartung@hotmail.de&#39;);] > wrote: <br> wow, nice stepdaughter, do you like to trade? I have two daughters. Hope you have better quality. <br> Body file: mes-226.eml | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Unknown | |
| 19 | **To:** Anna Hartung <br> anna.hartung@hotmail.de <br> **From:** Atomizer 511 <br> atomizer511@gmail.com <br> **Timestamp:** 1/16/2013 3:55:33 PM(UTC+0) <br> **Subject:** imgsrc <br> **Body:** I have a few "good" pics of her sister, too, that I can't post to imgsrc <br> On Jan 16, 2013 8:43 AM, "Anna Hartung" <anna.hartung@hotmail.de [javascript:_e({}, &#39;cvml&#39;, &#39;anna.hartung@hotmail.de&#39;);] > wrote: <br> wow, nice stepdaughter, do you like to trade? I have two daughters. Hope you have better quality. <br> Body file: mes-225.eml | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Unknown | |
| 18 | **To:** tariq abu-muelash <br> tariq.ziad123@gmail.com <br> **From:** Atomizer 511 <br> atomizer511@gmail.com <br> **Timestamp:** 1/16/2013 4:38:18 PM(UTC+0) <br> **Subject:** trade chubby nude kids <br> **Body:** Absolutely <br> On Jan 16, 2013 9:36 AM, "tariq abu-muelash" <tariq.ziad123@gmail.com [javascript:_e({}, &#39;cvml&#39;, &#39;tariq.ziad123@gmail.com&#39;);] > wrote: <br> hi I have allot of chubby nude kids pic's and vid's do you want to trade ? <br> Body file: mes-224.eml | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Unknown | |
| 17 | **To:** hans hans <br> hansikt114@gmail.com <br> **From:** Atomizer 511 <br> atomizer511@gmail.com <br> **Timestamp:** 1/16/2013 10:20:22 PM(UTC+0) <br> **Subject:** No subject <br> **Body:** Sure what do you have? <br> On Jan 16, 2013 4:39 AM, "hans hans" <hansikt114@gmail.com [javascript:_e({}, &#39;cvml&#39;, &#39;hansikt114@gmail.com&#39;);] > wrote: <br> trade? <br> Body file: mes-223.eml | **MD5:** <br> **Account:** atomizer511@gmail.com <br> **Priority:** Normal <br> **Status:** Unknown | |

# Extraction Report
LG LG-730 Venice (Android)

Emails (77)

| # | Parties | Content | Other | Delete |
|---|---|---|---|---|
| 1 | **Timestamp:**<br>3/20/2013<br>7:26:16 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"" <daveedwards12@ymail.com> | **Subject:** Hello<br>**Body:**<br><br>Saw you on imgsrc. Care to trade vids? Prefer girls 4-11 hc<br><br>**Attachments:**<br>film88.3gp<br>**Body file:** mes-114.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 2 | **Timestamp:**<br>3/20/2013<br>6:05:22 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"" <texxaco1@yahoo.com> | **Subject:** Trade vids<br>**Body:**<br><br>I like girls 4-11<br><br>**Body file:** mes-115.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 3 | **Timestamp:**<br>3/18/2013<br>1:45:35 AM(UTC+0)<br>**From:**<br>"Teen Girl"<br><computergirl1819@yahoo.com><br>**To:**<br>"A Rock"<br><arock172435@gmail.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435<br>**Body:**<br><div><div style="font-size:12pt;font-family:times new roman,new york,times,serif">will u some<br><div><span></span></div><div><br></div> <div style="font-family:times new roman,new york,times,serif;font-size:12pt"> <div style="font-family:times new roman,new york,times,serif;font-size:12pt"> <div dir="ltr"> <font face="Arial" size="2"><div class='quoted-text'> <hr size="1"> <b><span style="font-weight:bold">From:</span></b> A Rock <<a href="mailto:arock172435@gmail.com" target="_blank">arock172435@gmail.com</a>><br> <b><span style="font-weight:bold">To:</span></b> Teen Girl <<a href="mailto:computergirl1819@yahoo.com" target="_blank">computergirl1819@yahoo.com</a>> <br> </div><b><span style="font-weight:bold">Sent:</span></b> Sunday, March 17, 2013 2:14 PM<div class='quoted-text'><br> <b><span style="font-weight:bold">Subject:</span></b> Re: iMGSRC.RU albums of AROCK172435<br> </div></font> </div><div class='quoted-text'> <br><br><div><div>A few yes</div><br><div>On Mar 1t-size:12pt"> <div style="font-family:times new roman,new york,times,serif;font-size:12pt"> <div dir="ltr"> <font face="Arial" size,= jec<di;fo-s y>" - b iork,t 9o </s >a n 1>bf y>" - b iorle=aepamiiue dgnsl n="font-size:12pt;fgn b8iot-size:12pt"> <div dir="ltr"> <font face=<br>dltobtwr=mes><b>sd:ont face=<br>dcan>albibmk=meso3ytpmk=met el<br>ytTd:k=meso3ytpf sgcn; " sgcnfotRrmiSgcnfhndap5arock172can>albibmk=mesooe oe<br>>aAntprt b1iv style="font-gOto=met el<br>yap5arock172can> a ></b> wmet p aFhf4/s >nseock172=adapd="<br>**Body file:** mes-119.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 4 | **Timestamp:**<br>3/17/2013<br>10:14:08 PM(UTC+0)<br>**From:**<br>"ila adam"<br><beautifulangeltk@gmail.com><br>**To:**<br>"" <looknatu2@tormail.org><br>**To:**<br>"beautifulangeltk"<br><beautifulangeltk@yahoo.com><br>**To:**<br>"" <arock172435@gmail.com> | **Subject:** hi my friend<br>**Body:**<br><br>**Attachments:**<br>Video_3.asf<br>**Body file:** mes-120.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 5 | **Timestamp:** 3/17/2013 6:14:10 PM(UTC+0) **To:** Teen Girl <computergirl1819@yahoo.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435 **Body:** A few yes On Mar 16, 2013 10:33 PM, "Teen Girl" <computergirl1819@yahoo.com> wrote: any sex 1s ---------------------------------------- From:A Rock <arock172435@gmail.com [mailto:arock172435@gmail.com] > To:Teen Girl <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > Sent:Friday, March 15, 2013 5:39 PM Subject:Re: iMGSRC.RU albums of AROCK172435 On Mar 15, 2013 11:38 AM, "Teen Girl" <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > wrote: yes yes please ---------------------------------------- From:A Rock <arock172435@gmail.com [mailto:arock172435@gmail.com] > To:Teen Girl <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > Sent:Wednesday, March 13, 2013 5:14 PM Subject:Re:iMGSRC.RU [http://imgsrc.ru/] albums of AROCK172435 I have a few vids... they are fairly younger than the girls in your album, tho ;) if you're interested... On Mar 13, 2013 1:54 AM, "Teen Girl" <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > wrote: any2 trade with less on? http://imgsrc.ru/main/user.php?user=computergirl1819 two friends [http://imgsrc.ru/members/album_edit.php?ald=890022] (password protected, 2 friends) **Body file:** mes-121.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 6 | **Timestamp:** 3/17/2013 6:13:23 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "patrick moutarlier" <patrick.moutarlier@sfr.fr> | **Subject:** Re: Trade vids only **Body:** Hi still wanna trade? On Feb 23, 2013 11:35 AM, "patrick moutarlier" <patrick.moutarlier@sfr.fr [mailto:patrick.moutarlier@sfr.fr] > wrote: Hy! I've got 13.5 go vids of girls 3 to 11yo... like to share? **Body file:** mes-122.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 7 | **Timestamp:** 3/17/2013 6:12:52 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "" <mr.milky10@yahoo.com> | **Subject:** Re: Trade vids **Body:** Hi still wanna trade? On Feb 26, 2013 2:22 PM, <mr.milky10@yahoo.com [mailto:mr.milky10@yahoo.com] > wrote: Hc vids ofgirls Sent from my android device. **Body file:** mes-123.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 8 | **Timestamp:**<br>3/17/2013<br>2:31:58 AM(UTC+0)<br>**From:**<br>"Teen Girl"<br><computergirl1819@yahoo.com><br>**To:**<br>"A Rock"<br><arock172435@gmail.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435<br>**Body:**<br>any sex 1s<br><br>----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [mailto:arock172435@gmail.com] ><br>To:Teen Girl <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] ><br><br>Sent:Friday, March 15, 2013 5:39 PM<br>Subject:Re: iMGSRC.RU albums of AROCK172435<br><br>On Mar 15, 2013 11:38 AM, "Teen Girl" <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > wrote:<br>yes yes please<br><br>----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [mailto:arock172435@gmail.com] ><br>To:Teen Girl <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] ><br>Sent:Wednesday, March 13, 2013 5:14 PM<br>Subject:Re:iMGSRC.RU [http://imgsrc.ru/] albums of AROCK172435<br><br>I have a few vids... they are fairly younger than the girls in your album, tho ;) if you're interested...<br>On Mar 13, 2013 1:54 AM, "Teen Girl" <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > wrote:<br>any2 trade with less on?<br><br>http://imgsrc.ru/main/user.php?user=computergirl1819<br>two friends [http://imgsrc.ru/members/album_edit.php?ald=890022] (password protected, 2 friends)<br><br>**Attachments:**<br>8yo.mpg<br>**Body file:** mes-124.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 9 | **Timestamp:**<br>3/16/2013<br>3:14:44 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"" <tikigod24@gmail.com> | **Subject:** No subject<br>**Body:**<br><br>**Attachments:**<br>.facebook_132540553.jpg<br>**Body file:** mes-125.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 10 | **Timestamp:**<br>3/16/2013<br>4:43:19 AM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"" <pthcluver@hushmail.com> | **Subject:** No subject<br>**Body:**<br><br>**Body file:** mes-126.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 11 | **Timestamp:**<br>3/15/2013<br>11:40:47 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"" <halohooper@hushmail.com> | **Subject:** Trade?<br>**Body:**<br><br>Sample<br><br>**Attachments:**<br>4yea_girly.3gp<br>**Body file:** mes-127.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 12 | **Timestamp:**<br>3/15/2013<br>9:39:17 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"Teen Girl"<br><computergirl1819@yahoo.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435<br>**Body:**<br><br>**Attachments:**<br>angel.3gp<br>**Body file:** mes-128.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 13 | **Timestamp:** 3/15/2013 8:20:17 PM(UTC+0) **From:** "iMGSRC.RU" <no-reply@imgsrc.ru> **To:** "arock172435" <Arock172435@gmail.com> | **Subject:** iMGSRC.RU comment **Body:** Получен новый комментарий к Вашей работе 5437.jpg.jpeg (http://imgsrc.ru/arock172435/31852876.html): assycassy: :) ------------------------------------------------------------------- New comment received. See it athttp://imgsrc.ru/arock172435/31852876.html **Body file:** mes-129.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 14 | **Timestamp:** 3/15/2013 6:58:02 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "" <texxaco1@yahoo.com> | **Subject:** Trade **Body:** I like girls 4-11...here's a sample **Attachments:** 4yea_girly.3gp **Body file:** mes-130.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 15 | **Timestamp:** 3/15/2013 6:51:51 PM(UTC+0) **From:** "pedoarek pedo" <pedareczek@wp.pl> **To:** "" <arock172435@gmail.com> | **Subject:** Re: Trade **Body:** > Girl vids 4-8? Pic only **Attachments:** loli-1.jpg **Body file:** mes-131.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 16 | **Timestamp:** 3/15/2013 6:49:35 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "" <pedareczek@wp.pl> | **Subject:** Trade **Body:** Girl vids 4-8? **Body file:** mes-132.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 17 | **Timestamp:** 3/15/2013 3:38:29 PM(UTC+0) **From:** "Teen Girl" <computergirl1819@yahoo.com> **To:** "A Rock" <arock172435@gmail.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435 **Body:** **Body file:** mes-134.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 18 | **Timestamp:** 3/13/2013 9:45:54 PM(UTC+0) **From:** "Pussy Lover" <yngpuss@gmail.com> **To:** "Arock172435@gmail.com" <Arock172435@gmail.com> | **Subject:** No subject **Body:** **Attachments:** ! NEW ! (pthc) Laura Swallows Cum.WMV **Body file:** mes-138.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 19 | **Timestamp:** 3/13/2013 9:23:08 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "Pussy Lover" <yngpuss@gmail.com> | **Subject:** Re: **Body:** On Mar 13, 2013 5:04 PM, "Pussy Lover" <yngpuss@gmail.com [mailto:yngpuss@gmail.com] > wrote: Send more **Attachments:** angel.3gp 4yea_girly.3gp **Body file:** mes-140.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 20 | **Timestamp:** 3/13/2013 9:14:06 PM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "Teen Girl" <computergirl1819@yahoo.com> | **Subject:** Re: iMGSRC.RU albums of AROCK172435 **Body:** I have a few vids... they are fairly younger than the girls in your album, tho ;) if you're interested... On Mar 13, 2013 1:54 AM, "Teen Girl" <computergirl1819@yahoo.com [mailto:computergirl1819@yahoo.com] > wrote: any2 trade with less on? http://imgsrc.ru/main/user.php?user=computergirl1819 two friends [http://imgsrc.ru/members/album_edit.php?ald=890022] (password protected, 2 friends) **Body file:** mes-141.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 21 | **Timestamp:** 3/13/2013 9:04:41 PM(UTC+0) **From:** "Pussy Lover" <yngpuss@gmail.com> **To:** "Arock172435@gmail.com" <Arock172435@gmail.com> | **Subject:** No subject **Body:** Send more **Attachments:** wape_ru_fddf.3gp **Body file:** mes-142.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 22 | **Timestamp:**<br>3/13/2013<br>8:42:00 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"Dan" <iveplayed@gmail.com> | **Subject:** Re: Trade<br>**Body:**<br>On Mar 13, 2013 3:49 AM, "Dan" <iveplayed@gmail.com<br>[mailto:iveplayed@gmail.com] > wrote:<br>:)<br><br>**Attachments:**<br>film_66.3gp<br>**Body file:** mes-143.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 23 | **Timestamp:**<br>3/13/2013<br>5:54:17 AM(UTC+0)<br>**From:**<br>"Teen Girl"<br><computergirl1819@yahoo.com><br>**To:**<br>"Arock172435@gmail.com"<br><Arock172435@gmail.com> | **Subject:** iMGSRC.RU albums of AROCK172435<br>**Body:**<br>any2 trade with less on?<br><br>http://imgsrc.ru/main/user.php?user=computergirl1819<br>two friends [http://imgsrc.ru/members/album_edit.php?ald=890022] (password protected, 2 friends)<br><br>**Body file:** mes-144.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 24 | **Timestamp:**<br>3/13/2013<br>2:56:52 AM(UTC+0)<br>**From:**<br>"Pussy Lover"<br><yngpuss@gmail.com><br>**To:**<br>"" <Arock172435@gmail.com> | **Subject:** No subject<br>**Body:**<br><br>I got a vid you might like, I'd like to see your vids<br><br>**Body file:** mes-145.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 25 | **Timestamp:**<br>2/28/2013<br>5:48:27 PM(UTC+0)<br>**From:**<br>cokan1@gmx.de<br>Jonas Cokan<br><br>**To:**<br>Arock172435@gmail.com | **Subject:** imgsc<br>**Body:**<br>Hi, i see your wonderfull galeries and i like it.<br>i´m new at this side!<br>Have you more pics, videos or passes for me?<br>I can´t trade because i don´t have pics or videos.<br>I want to collect pics and videos for trade.<br><br>Tanks!<br><br>**Body file:** mes-147.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 26 | **Timestamp:**<br>2/27/2013<br>9:44:53 PM(UTC+0)<br>**From:**<br>pletnev66@list.ru<br>Макар Плетнев<br><br>**To:**<br>Arock172435@gmail.com | **Subject:** Fwd[2]: your mail<br>**Body:**<br><br>-------- Пересылаемое сообщение --------<br>От кого: Макар Плетнев <pletnev66@list.ru [javascript:_e({}, 'cvml', 'pletnev66@list.ru');] ><br>Кому:littleone5150@hushmail.com [javascript:_e({}, 'cvml', 'littleone5150@hushmail.com');]<br>Дата: Суббота, 23 февраля 2013, 11:17 +04:00<br>Тема: Fwd: your mail<br><br>-------- Пересылаемое сообщение --------<br>От кого: Макар Плетнев <pletnev66@list.ru [javascript:_e({}, 'cvml', 'pletnev66@list.ru');] ><br>Кому:lilhoneypot92@gmail.com [javascript:_e({}, 'cvml', 'lilhoneypot92@gmail.com');]<br>Дата: Пятница, 14 декабря 2012, 2:38 +04:00<br><br>----------------------------------------<br><br>----------------------------------------<br><br>**Attachments:**<br>Новая сжатая ZIP-папка.zip<br>**Body file:** mes-149.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 27 | **Timestamp:**<br>2/26/2013<br>7:22:26 PM(UTC+0)<br>**From:**<br>mr.milky10@yahoo.com<br>**To:**<br>Arock172435@gmail.com | **Subject:** Trade vids<br>**Body:**<br><br>Hc vids ofgirls<br><br>Sent from my android device.<br><br>**Body file:** mes-150.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 28 | **Timestamp:**<br>2/26/2013<br>4:40:04 PM(UTC+0)<br>**From:**<br>FerrusMannus@mail.com<br>ferrusmannus<br><br>**To:**<br>Arock172435@gmail.com | **Subject:** Trade<br>**Body:**<br>I like hc girls vida. 7-11 is best age, white girls only. No asians. Here is a sample<br>-- FM<br>**Body file:** mes-151.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| | | | | |
|---|---|---|---|---|
| 29 | **Timestamp:**<br>2/26/2013<br>3:56:32 PM(UTC+0)<br>**From:**<br>twistedsister41@ymail.com<br>Twisted Sister<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** IMGSRC<br>**Body:**<br>Hi. I really like your avatar on IMGSRC. I would love to see more of her. Please share.<br>**Body file:** mes-152.eml | **Status:** Unread<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 30 | **Timestamp:**<br>2/25/2013<br>6:17:31 AM(UTC+0)<br>**From:**<br>fullknight73@yahoo.com<br>Nick Nick<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** No subject<br>**Body:**<br>Hi there... can you give me an example of what videoes you have... I have a couple... young<br>**Body file:** mes-156.eml | **Status:** Unread<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 31 | **Timestamp:**<br>2/24/2013<br>10:47:46 AM(UTC+0)<br>**From:**<br>lovekids1980@yahoo.com<br>Egon Richter<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** hi<br>**Body:**<br>trade... have not vid<br>**Attachments:**<br>whats.zip<br>neu1.zip<br>hardcorecp.zip<br>**Body file:** mes-157.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 32 | **Timestamp:**<br>2/23/2013<br>8:09:42 PM(UTC+0)<br>**From:**<br>nisholm1972@yahoo.com<br>Bo Jonson<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** hi<br>**Body:**<br>do you have anypictures ofLiliana<br>------------------------------------------<br>Fra:Bo Jonson <nisholm1972@yahoo.com [javascript:_e({}, 'cvml', 'nisholm1972@yahoo.com');] ><br>Til:"Arock172435@gmail.com [javascript:_e({}, 'cvml', 'Arock172435@gmail.com');] " <Arock172435@gmail.com [javascript:_e({}, 'cvml', 'Arock172435@gmail.com');] ><br>Sendt:20:22 lørdag den 23. februar 2013<br>Emne:hi<br>hi heydo you havemore pictures ofthis girl.andwhatisher name<br>**Attachments:**<br>30819612UuW.jpg<br>lihd.jpg<br>**Body file:** mes-158.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 33 | **Timestamp:**<br>2/23/2013<br>7:22:51 PM(UTC+0)<br>**From:**<br>nisholm1972@yahoo.com<br>Bo Jonson<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** hi<br>**Body:**<br>hi heydo you havemore pictures ofthis girl.andwhatisher name<br>**Attachments:**<br>30819612UuW.jpg<br>**Body file:** mes-159.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 34 | **Timestamp:**<br>2/23/2013<br>4:35:09 PM(UTC+0)<br>**From:**<br>patrick.moutarlier@sfr.fr<br>patrick moutarlier<br>**To:**<br>Arock172435@gmail.com | **Subject:** Trade vids only<br>**Body:**<br>Hy! I've got 13.5 go vids of girls 3 to 11yo... like to share?<br>**Body file:** mes-160.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 35 | **Timestamp:**<br>2/23/2013<br>2:43:23 PM(UTC+0)<br>**From:**<br>skyrocketmod43@gmail.com<br>Justin Veloz<br>**To:**<br>Arock172435@gmail.com | **Subject:** Trade pics vids..<br>**Body:**<br>**Body file:** mes-161.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| | | | | |
|---|---|---|---|---|
| 36 | **Timestamp:**<br>2/23/2013<br>12:47:38 AM(UTC+0)<br>**From:**<br>nisholm1972@yahoo.com<br>Bo Jonson<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** hi<br>**Body:**<br>hi trade Isend you3 pictures ofbeautiful girls.haveyou pictures of them<br><br>**Attachments:**<br>30819612UuW.jpg<br>31336809nkD.jpg<br>31408177Yvy.jpg<br>**Body file:** mes-162.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 37 | **Timestamp:**<br>2/23/2013<br>12:45:02 AM(UTC+0)<br>**From:**<br>nisholm1972@yahoo.com<br>Bo Jonson<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** trade?<br>**Body:**<br>hi trade?<br><br>**Attachments:**<br>Ny map3.rar<br>**Body file:** mes-163.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 38 | **Timestamp:**<br>2/22/2013<br>7:09:44 AM(UTC+0)<br>**From:**<br>n-nebpx172435=tznvy.pbz-a6b10@postmaster.twitter.com<br>Twitter<br>**To:**<br>arock172435@gmail.com | **Subject:** johnel14344 is still waiting for you to join Twitter...<br>**Body:**<br>[https://twitter.com/johnel14344?uid=0&iid=bb0d1156-04ed-4ebf-86fa-e21028f793b7&nid=69+478+20130221]<br>johnel14344 [https://twitter.com/johnel14344?uid=0&iid=bb0d1156-04ed-4ebf-86fa-e21028f793b7&nid=69+475+20130221] is still waiting for you to join Twitter...<br>Accept invitation<br>[https://twitter.com/i/08e456f8123bc8006c021dcfb6f680087cb1d5ce?uid=0&iid=bb0d1156-04ed-4ebf-86fa-e21028f793b7&nid=69+442+20130221]<br>Twitter helps you stay connected with what's happening right now and with the people and organizations you care about.<br><br>This message was sent by Twitter on behalf of Twitter users who entered your email address to invite you to Twitter. You canunsubscribe [https://twitter.com/i/o?uid=0&iid=bb0d1156-04ed-4ebf-86fa-e21028f793b7&nid=69+26+20130221&c=K1kKGcnEArFZf0dtGCpqLORx2bwUkVWF] if you'd prefer not to receive these emails. Please do not reply to this message; it was sent from an unmonitored email address. For general inquiries or to request support with your twitter account, please visit us atTwitter Support [https://support.twitter.com?uid=0&iid=bb0d1156-04ed-4ebf-86fa-e21028f793b7&nid=69+97+20130221] .<br><br>Twitter, Inc. 1335 Market St., Suite 900San Francisco, CA 94103<br>[#13d00bcb31faf149_]<br><br>**Body file:** mes-166.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 39 | **Timestamp:**<br>2/21/2013<br>10:04:31 PM(UTC+0)<br>**From:**<br>tomas.reigstad@hotmail.com<br>tomas reigstad<br>**To:**<br>arock172435@gmail.com | **Subject:** Hi, wanna trade?<br>**Body:**<br>Hi, i noticed on imgsrc, you wanna trade vids?<br><br>**Attachments:**<br>(Pthc) Princess2009 6Yo Gives Blowjob.avi<br>promo.avi<br>2010 Emma_Sucking_floor view.wmv<br>**Body file:** mes-167.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 40 | **Timestamp:**<br>2/21/2013<br>8:06:50 PM(UTC+0)<br>**From:**<br>Silke-XXL@t-online.de<br>Silke-XXL@t-online.de<br>**To:**<br>dadsngl@yahoo.com<br>Arock172435@gmail.com<br>smllholelver@yahoo.com<br>Cm4dsy@yahoo.co.uk<br>babysitter767@gmail.com<br>zen4321@live.com<br>upr75@yandex.ru<br>monsenraul@gmail.com<br>demchik47@mail.ru<br>lubie12@ymail.com | **Subject:** Nude Kids<br>**Body:**<br><br>Haßt Du Nude Kids Boy-Girls Fotos?<br><br>Postfach fast voll?Jetzt kostenlos E-Mail Adresse @t-online.de [http://t-online.de] sichern und endlich Platz für tausende Mails haben.<br>http://www.t-online.de/email-kostenlos [http://t-online.de/gratis-email]<br><br>**Body file:** mes-168.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 41 | **Timestamp:**<br>2/21/2013<br>6:07:09 AM(UTC+0)<br>**From:**<br>pervyguy99@yahoo.com<br>Pervy Guy<br>**To:**<br>Arock172435@gmail.com<br>Arock172435@gmail.com | **Subject:** pics or vids<br>**Body:**<br>i dont have any to trade but would be greatful for any u can send lil girls only hc is great<br><br>**Body file:** mes-169.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| | | | | |
|---|---|---|---|---|
| 42 | **Timestamp:**<br>2/19/2013<br>11:15:59 PM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>hey.. u still keen to trade.. iv gota few now..<br><br>-----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-170.eml | **Status:** Unread<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 43 | **Timestamp:**<br>2/19/2013<br>8:02:45 PM(UTC+0)<br>**From:**<br>ami--model@hotmail.com<br>ami modelo<br>**To:**<br>alexzinho.fenix18@gmail.com<br>alexzinho.fenix18@gmail.com<br>arock172435@gmail.com<br>arock172435@gmail.com<br>captainmarvel82@gmail.com<br>captainmarvel82@gmail.com<br>carime_777@hotmail.com<br>carime_777@hotmail.com<br>florzinhaxdxdxd@hotmail.com<br>florzinhaxdxdxd@hotmail.com<br>malekg69@hotmail.com<br>jeni ramirez<br>jessiestone@email.com<br>jessiestone@email.com<br>lemontree94@bk.ru<br>lemontree94@bk.ru<br>lilluvrs@gmail.com<br>lilluvrs@gmail.com<br>littl.posy@hotmail.com<br>littl.posy@hotmail.com<br>little.nano11@hotmail.com<br>little.nano11@hotmail.com<br>memesmith815@yahoo.com<br>memesmith815@yahoo.com<br>moniklorena10@hotmail.com<br>moniklorena10@hotmail.com<br>ninio_amoroso1@hotmail.com<br>ninio_amoroso1@hotmail.com<br>original_314_p@hotmail.com<br>original_314_p@hotmail.com<br>peppiniello369@gmail.com<br>peppiniello369@gmail.com<br>young_buttlover14@yahoo.com<br>young_buttlover14@yahoo.com | **Subject:** FW: Otros Videos<br>**Body:**<br><br>pass:esquizofrenia<br>><br>>http://freakshare.com/files/08qibw0a/20121218_1.rar.html<br>> contraseña: esquizofrenia<br>>http://freakshare.com/files/lstx91rw/20121218_2.rar.html<br>> contraseña: esquizofrenia<br>>http://freakshare.com/files/z86wd15v/20121218_3.rar.html<br>> contraseña: esquizofrenia<br>>http://freakshare.com/files/wx0i8957/20121218_4.rar.html<br>> contraseña: esquizofrenia<br>>http://freakshare.com/files/x7t9cf39/20121218_5.rar.html<br>> contraseña: esquizofrenia<br><br>**Attachments:**<br>5x - por el culito siiiiiii.avi<br>**Body file:** mes-171.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| | | | | |
|---|---|---|---|---|
| 44 | **Timestamp:**<br>2/19/2013<br>7:43:33 AM(UTC+0)<br>**From:**<br>etuttiigattimiao@gmail.com<br>Marino Rossi<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** Imgsrc<br>**Body:**<br>Sorryyyyyyyyyyyyyyy,<br><br>vids? yes, but pics( i prefer collant or pantyhose with pantie)???<br>samples for you<br>trade?<br><br>2013/1/28 A Rock<arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br><br>Trade videos? What do you have/like?<br><br>**Attachments:**<br>zz-w2.wmv<br>DSCN5709.JPG<br>foto 5.JPG<br>photo (2)a.jpg<br>**Body file:** mes-174.eml | **Status:** Read<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 45 | **Timestamp:**<br>2/10/2013<br>10:44:41 PM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>heya dude.. are u finished trading vids with me? i havnt heard from u in a while.. would be good to get at least a couple more trades from u..<br><br>----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-181.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 46 | **Timestamp:**<br>2/5/2013<br>2:27:38 AM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>hey how come ur not responding to me?<br><br>----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Friday, January 25, 2013 6:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-187.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 47 | **Timestamp:**<br>2/2/2013<br>4:53:17 PM(UTC+0)<br>**From:**<br>"Toddbaby Todd"<br><toddlersbaby35@gmail.com><br>**To:**<br>"A Rock"<br><arock172435@gmail.com> | **Subject:** trade!!!<br>**Body:**<br><br>continued please<br><br>**Attachments:**<br>picsvideo9.wmv<br>pthc Pedoland Frifam [Toddler] - 1yo Homevid 2008 Babygirl - Naked 8months.avi<br>babyget_6.3gp<br>**Body file:** mes-188.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 48 | **Timestamp:**<br>1/30/2013<br>1:41:07 AM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>hi. we still trading.. havnt heard from u.. im keen on some more good stuff hint hint<br><br>-----------------------------------------<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-192.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 49 | **Timestamp:**<br>1/28/2013<br>7:44:09 PM(UTC+0)<br>**From:**<br>arock172435@gmail.com<br>A Rock<br>**To:**<br>etuttiigattimiao@gmail.com | **Subject:** Imgsrc<br>**Body:**<br><br>Trade videos? What do you have/like?<br><br>**Body file:** mes-193.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 50 | **Timestamp:**<br>1/26/2013<br>12:01:07 PM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>hi again.. still hoping for at least a couple more vids from u if u dont mind.. here is wat i hav. sorry its not much, but they good ones..<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Attachments:**<br>children-playing-games-by-the-pool[2].jpg<br>IMG_0148[1].jpg<br>nudist-family-activities[1].jpg<br>obj2099geo1356pg260p9[1].jpg<br>young-children-pool-fighting[1].jpg<br>29885144CCT.jpg<br>30547979Abw.jpg<br>30819634RBD[1].jpg<br>31294608Dnu[1].jpg<br>**Body file:** mes-194.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |

| | | | | |
|---|---|---|---|---|
| 51 | **Timestamp:**<br>1/26/2013<br>6:02:08 AM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>i only hava few pics ov naked kids.. if i send u all i have can i have a few more yummy vids like that please?<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-195.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 52 | **Timestamp:**<br>1/26/2013<br>6:01:10 AM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>A Rock | **Subject:** No subject<br>**Body:**<br>yea man.. fuck yea.. thanks for that it is now my very first vid... and verry yummy isnt she.. do u have more mate? i was so hard from that...<br><br>From:A Rock <arock172435@gmail.com [javascript:_e({}, 'cvml', 'arock172435@gmail.com');] ><br>To:Harley Cuthbert <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] ><br>Sent:Saturday, January 26, 2013 3:24 PM<br>Subject:Re:<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-196.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 53 | **Timestamp:**<br>1/26/2013<br>2:24:52 AM(UTC+0)<br>**From:**<br>arock172435@gmail.com<br>A Rock<br>**To:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert | **Subject:** No subject<br>**Body:**<br><br>Definitely<br>On Jan 25, 2013 6:32 PM, "Harley Cuthbert" <silva_bakdb@yahoo.com [javascript:_e({}, 'cvml', 'silva_bakdb@yahoo.com');] > wrote:<br>keen to trade? hard core kids vids? young?<br><br>**Attachments:**<br>20.mp4<br>**Body file:** mes-197.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 54 | **Timestamp:**<br>1/25/2013<br>11:32:46 PM(UTC+0)<br>**From:**<br>silva_bakdb@yahoo.com<br>Harley Cuthbert<br>**To:**<br>arock172435@gmail.com<br>arock172435@gmail.com | **Subject:** No subject<br>**Body:**<br>keen to trade? hard core kids vids? young?<br><br>**Body file:** mes-198.eml | **Status:** Unknown<br>**Account:**<br>arock172435@gmail.com<br>**Priority:** Normal<br>**MD5:** | |
| 55 | **Timestamp:**<br>1/18/2013<br>10:47:59 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"Malik Ponomarev"<br><ponopoly@mail.ru> | **Subject:** Re: trade<br>**Body:**<br><br>What do you have to trade?<br>On Jan 17, 2013 8:24 PM, "Malik Ponomarev" <ponopoly@mail.ru [mailto:ponopoly@mail.ru] > wrote:<br><br>**Body file:** mes-199.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 56 | **Timestamp:**<br>1/18/2013<br>11:08:56 AM(UTC+0)<br>**From:**<br>"" <trabbibrix@web.de><br>**To:**<br>"" <Arock172435@gmail.com> | **Subject:** hi<br>**Body:**<br>send me first 5 vids hc cp<br><br>i trade<br><br>**Body file:** mes-204.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 57 | **Timestamp:**<br>1/18/2013<br>1:24:19 AM(UTC+0)<br>**From:**<br>"Malik Ponomarev"<br><ponopoly@mail.ru><br>**To:**<br>"" <Arock172435@gmail.com> | **Subject:** trade<br>**Body:**<br><br>**Body file:** mes-210.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 58 | **Timestamp:**<br>1/17/2013<br>9:47:49 PM(UTC+0)<br>**From:**<br>"Pepsi Twist"<br><ptwist7@hotmail.com><br>**To:**<br>"" <arock172435@gmail.com> | **Subject:** RE: Trade<br>**Body:**<br>I obtained videos. :)<br>Hc you have videos? Send one like that please.<br><br>----------------------------------------<br><br>Date: Thu, 17 Jan 2013 16:20:01 -0500<br>Subject: Trade<br>From:arock172435@gmail.com [mailto:arock172435@gmail.com]<br>To:ptwist7@hotmail.com [mailto:ptwist7@hotmail.com]<br><br>Prefer videos if you have them<br><br>**Attachments:**<br>petite_brune_5yo_and_men.3gp<br>**Body file:** mes-212.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 59 | **Timestamp:**<br>1/17/2013<br>9:23:20 PM(UTC+0)<br>**From:**<br>"Pepsi Twist"<br><ptwist7@hotmail.com><br>**To:**<br>"" <arock172435@gmail.com> | **Subject:** RE: Trade<br>**Body:**<br>I'm sorry, I have pictures. I do not have a video. We may substitute in such a way that I send a picture you video? You are for you you have pictures possibly?<br><br>----------------------------------------<br><br>Date: Thu, 17 Jan 2013 16:20:01 -0500<br>Subject: Trade<br>From:arock172435@gmail.com [mailto:arock172435@gmail.com]<br>To:ptwist7@hotmail.com [mailto:ptwist7@hotmail.com]<br><br>Prefer videos if you have them<br><br>**Body file:** mes-213.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 60 | **Timestamp:**<br>1/17/2013<br>9:20:25 PM(UTC+0)<br>**From:**<br>"Christofer Gustafsson"<br><kristoferboy@gmail.com><br>**To:**<br>"" <Arock172435@gmail.com> | **Subject:** No subject<br>**Body:**<br>trade ?<br>**Body file:** mes-214.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 61 | **Timestamp:**<br>1/17/2013<br>8:38:26 PM(UTC+0)<br>**From:**<br>"Pepsi Twist"<br><ptwist7@hotmail.com><br>**To:**<br>"" <arock172435@gmail.com> | **Subject:** No subject<br>**Body:**<br><br>trade?<br><br>**Attachments:**<br>! cum chest (2).jpg<br>**Body file:** mes-215.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| 62 | **Timestamp:**<br>1/16/2013<br>10:30:46 AM(UTC+0)<br>**From:**<br>"ppolljh_2" <ppolljh_2@live.com><br>**To:**<br>"" <Arock172435@gmail.com> | **Subject:** Swapping vids<br>**Body:**<br>Reply-To: ppolljh_2 <ppolljh_2@live.com [mailto:ppolljh_2@live.com] ><br>MIME-Version: 1.0<br>Content-Type: multipart/alternative; boundary="--<br>_com.android.email_160441471455050"<br><br>----_com.android.email_160441471455050<br>Content-Type: text/plain; charset=utf-8<br>Content-Transfer-Encoding: base64<br><br>SGV5IGJyby4gTXkgbmFtZSdzIENhbS4KSSBkb250IGhhdmUgYW55IHZpZHMgYW<br>5kIHdvdWxkIHN1<br>cmVseSBsb3ZlIHRvIGdldCBzb21lLiBeLV4KQ2FuIGkgZWl0aGVyIGhhdmUgYSBzaG<br>9ydCBvbmUg<br>ZnJvbSB5b3Ugb3IgY2FuIHlvdSB0ZWxsIG1lIHdoZXJlIGkgbWlnaHQgZmluZCBzb21l<br>IGdvb2Qg<br>b25lcyA7KQotbWFueSB0aGFua3oKOykgaGFwcHkgaHVudGluZw==<br><br>----_com.android.email_160441471455050<br>Content-Type: text/html; charset=utf-8<br>Content-Transfer-Encoding: base64<br><br>PGh0bWw+PGhlYWQ+PG1ldGEgaHR0cC1lcXVpdj0iQ29udGVudC1UeXBlIiBjb250Z<br>W50PSJ0ZXh0<br>L2h0bWw7IGNoYXJzZXQ9VVRGLTgiPjwvaGVhZD48Ym9keSA+PGRpdj5IZXkgYnJ<br>vLiBNeSBuYW1l<br>J3MgQ2FtLjwvZGl2PjxkaXY+SSBkb250IGhhdmUgYW55IHZpZHMgYW5kIHdvdWxk<br>IHN1cmVseSBs<br>b3ZlIHRvIGdldCBzb21lLiBeLV48L2Rpdj48ZGl2PkNhbiBpIGVpdGhlciBoYXZlIGEgc2<br>hvcnQg<br>b25lIGZyb20geW91IG9yIGNhbiB5b3UgdGVsbCBtZSB3aGVyZSBpIG1pZ2h0IGZpb<br>mQgc29tZSBn<br>b29kIG9uZXMgOyk8L2Rpdj48ZGl2Pi1tYW55IHRoYW5rejwvZGl2PjxkaXY+OykgaGF<br>wcHkgaHVu<br>dGluZzwvZGl2PjwvYm9keT48L2h0bWw+<br><br>----_com.android.email_160441471455050--<br><br><br>**Body file:** mes-230.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 63 | **Timestamp:**<br>1/15/2013<br>9:02:12 PM(UTC+0)<br>**From:**<br>"Aldo Rain"<br><aldorain373@yahoo.com><br>**To:**<br>"Arock172435@gmail.com"<br><Arock172435@gmail.com> | **Subject:** Fw: imgsrc<br>**Body:**<br><br><br>Got your e-mail from<br>imgsrc.<br><br>I think we may<br>have a little in common.<br><br>I like girls 9-13. HC RP.<br><br>Interested in trading and chatting??<br><br>Aldo | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| | | | | |
|---|---|---|---|---|
| | | **Attachments:**<br>Mmmmmm.zip<br>**Body file:** mes-232.eml | | |
| 64 | **Timestamp:**<br>1/15/2013<br>6:20:01 PM(UTC+0)<br>**From:**<br>"Ekimtap Randob"<br><norbertdrago@yahoo.com><br>**To:**<br>"Arock172435@gmail.com"<br><Arock172435@gmail.com> | **Subject:** vids<br>**Body:**<br><br>**Attachments:**<br>way inside a 9yo girl.WMV<br>chantal plays with dog.mpg<br>Ù˜Ø±Ø¹ ØµØºÙŠØ± ÙŠÙ†ÙŠÙƒ Ø¨Ù†Øª ØµØºÙŠØ±Ø© Ø®Ù„ÙŠØ¬ÙŠ.3gp<br>**Body file:** mes-233.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |
| 65 | **Timestamp:**<br>1/15/2013<br>1:32:19 PM(UTC+0)<br>**From:**<br>"A Rock"<br><arock172435@gmail.com><br>**To:**<br>"Ekimtap Randob"<br><norbertdrago@yahoo.com> | **Subject:** No subject<br>**Body:**<br><br>**Attachments:**<br>xxamisha1.3GP<br>**Body file:** mes-234.eml | **Status:** Unknown<br>**Priority:** Normal<br>**MD5:** | Yes |

| # | Timestamp / From / To | Subject / Body | Status / Priority / MD5 | |
|---|---|---|---|---|
| 66 | **Timestamp:** 1/15/2013 12:47:54 PM(UTC+0) **From:** "" <sandie19@freenet.de> **To:** "" <Arock172435@gmail.com> | **Subject:** imgsrc **Body:**<br><br>hi! foundyouraddressinimgsrc.ru [http://imgsrc.ru] .interressetoexchangepictures?ptpthcmailme!<br><br>---<br>Alle Postfächer an einem Ort. Jetzt wechseln und E-Mail-Adresse mitnehmen! Rundum glücklich mit freenetMail [http://email.freenet.de/produkte/basic/index.html]<br><br>**Body file:** mes-235.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 67 | **Timestamp:** 1/15/2013 12:20:12 PM(UTC+0) **From:** "Ekimtap Randob" <norbertdrago@yahoo.com> **To:** "A Rock" <arock172435@gmail.com> | **Subject:** Fw: Fwd: business **Body:**<br><br>ty for the vid here is one for trade<br><br>**Attachments:** [CSAM attachment description redacted] **Body file:** mes-236.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 68 | **Timestamp:** 1/15/2013 11:56:38 AM(UTC+0) **From:** "A Rock" <arock172435@gmail.com> **To:** "Ekimtap Randob" <norbertdrago@yahoo.com> | **Subject:** No subject **Body:**<br><br>**Attachments:** [CSAM attachment description redacted] **Body file:** mes-237.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 69 | **Timestamp:** 1/15/2013 4:01:56 AM(UTC+0) **From:** "" <mdoes@safe-mail.net> **To:** "" <Arock172435@gmail.com> | **Subject:** trade? **Body:**<br><br>hi, do you trade pics/videos of boys/girls 4-12 years (no pubic hair) on file hosting sites or similar? my email account has only 2.5mbs of free space. i have soft- and hardcore videos and galleries to trade and would like to share cp with you.<br><br>one way to share our stuff is mydrive.ch [http://mydrive.ch] .<br><br>go to mydrive.ch [http://mydrive.ch] login: guest@mdoes password: guest:mdoes09<br><br>and download the three samples which wait there for you.<br><br>if you liked it and would want to start trading with me, upload 1. an archive containing sc/hc with an unsuspicious archive name, 2. the archive has to be protected through a password and has to have file encryption (easily doable with winrar, select the files you wish to add to an archive, right click and select "add to archive", select "advanced", click on "set password", type in a password, you can use password generator.exe for example to create good passwords, and tick "encrypt file names") 3. on my mydrive account in the folder "guest uploads", where you have created a folder by your own and 4. let me know of it.<br><br>In return i will give you the password for "do you have more of these kids?.rar" or, if you have already uploaded more than a sample of yours, the password for more archives with really good cp on my mydrive account. you can also download all archives on mydrive, even those of the guest uploads since i will give you the passwords later on.<br><br>**Body file:** mes-238.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 70 | **Timestamp:** 1/15/2013 1:59:52 AM(UTC+0) **From:** "king cock" <king.cock@mail.com> **To:** "" <Arock172435@gmail.com> | **Subject:** No subject **Body:**<br>send some my way and il send some back . **Body file:** mes-239.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |
| 71 | **Timestamp:** 1/15/2013 12:28:55 AM(UTC+0) **From:** "Ekimtap Randob" <norbertdrago@yahoo.com> **To:** "Arock172435@gmail.com" <Arock172435@gmail.com> | **Subject:** trade vids **Body:**<br>i have lots of good vids here is one; trade me back.<br><br>**Attachments:** IMG_4937.MOV **Body file:** mes-240.eml | **Status:** Unknown **Priority:** Normal **MD5:** | Yes |

| 72 | Timestamp:<br>1/14/2013<br>11:26:25 PM(UTC+0)<br>From:<br>"Hhs ,nwsx"<br><pistoeros@yahoo.fr><br>To:<br>"hrjr@inbox.com"<br><hrjr@inbox.com><br>"diversionn4@hotmail.com"<br><diversionn4@hotmail.com><br>"tunnel_13@ymail.com"<br><tunnel_13@ymail.com><br>"herefortrade@gmail.com"<br><herefortrade@gmail.com><br>"putitinyrmouth58@gmail.com"<br><putitinyrmouth58@gmail.com><br>"mongalkolla@gmail.com"<br><mongalkolla@gmail.com><br>"Zen4321@live.com"<br><Zen4321@live.com><br>"fluffyclouds0042@gmail.com"<br><fluffyclouds0042@gmail.com><br>"unclemoshi@hushmail.com"<br><unclemoshi@hushmail.com><br>"Arock172435@gmail.com"<br><Arock172435@gmail.com><br>"jsnslmn69@gmail.com"<br><jsnslmn69@gmail.com><br>"kjackman1965@yahoo.com"<br><kjackman1965@yahoo.com><br>"peppiniello369@gmail.com"<br><peppiniello369@gmail.com> | Subject: trade???????<br>Body:<br><br><br>Body file: mes-241.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |
| 73 | Timestamp:<br>1/14/2013<br>6:18:34 PM(UTC+0)<br>From:<br>"cloud master"<br><cloudmaster@yandex.com><br>To:<br>"" <arock172435@gmail.com> | Subject: hi<br>Body:<br>hi, i wanna trade with you girls photos by email<br>:)http://imgsrc.ru/main/user.php?user=cloud.master<br><br>Body file: mes-242.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |
| 74 | Timestamp:<br>1/14/2013<br>5:59:24 AM(UTC+0)<br>From:<br>"candy roos"<br><candy.10@live.be><br>To:<br>"" <arock172435@gmail.com> | Subject: ruilen<br>Body:<br>xxxxxxxxxxxxxx<br><br>Attachments:<br>.1465.jpg.jpg<br>24251205KEO.jpg<br>.1252889664361.jpg<br>30312897PXh.jpg<br>Body file: mes-243.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |
| 75 | Timestamp:<br>1/14/2013<br>12:03:12 AM(UTC+0)<br>From:<br>"alexander-the-lover" <alexander-the-lover@hotmail.fr><br>To:<br>"" <Arock172435@gmail.com> | Subject: Vids<br>Body:<br>Reply-To: alexander-the-lover <alexander-the-lover@hotmail.fr [mailto:alexander-the-lover@hotmail.fr] ><br>MIME-Version: 1.0<br>Content-Type: multipart/alternative; boundary="--_com.android.email_378620776976300"<br><br>----_com.android.email_378620776976300<br>Content-Type: text/plain; charset=utf-8<br>Content-Transfer-Encoding: base64<br><br>SGkgZG8geW91IGhhdmUgdHVyZS4uLiB2aWRzIG9mIHByZXRlZW4gc2V4IHBs<br>ZWFzZSA/P3Nv<br>b3J5IGltIGZyZW5jaCB0aaFuayB5b3UKCgpFbnZecOpIGRlcHVpcyB1biBtb2JpbGUg<br>gU2Ftc3Vu<br>Zw==<br><br>----_com.android.email_378620776976300<br>Content-Type: text/html; charset=utf-8<br>Content-Transfer-Encoding: base64<br><br>PGh0bWw+PGhlYWQ+PG1ldGEgaHR0cC1lcXVpdj0iQ29udGVudC1UeXBlIiBjb250Z<br>W50PSJ0ZXh0<br>L2h0bWw7IGNoYXJzZXQ9VVRGLTgiPjwvaGVhZD48Ym9keSA+PGRpdj5laSBBkbyB<br>5b3UgaGF2ZZSBw<br>aWN0dXJlLi4uIHZpZZHMgb2YgcHJldGVlbiBzZXggcGxlYXNIID8/c29vcnkgaW0gZnJlb<br>mNolHRo<br>YW5rIHlvdTwvZGl2PjxkaXY+PGJyPjwvZGl2PjxkaXY+PGJyPjwvZGl2PjxkaXY+PGR<br>pdiBzdHls<br>ZT0iZm9udC1zaXplOjc1JTtjb2xvcjojNTc1NzU3Ij5FbnZvecOpIGRlcHVpcyB1biBtb2J<br>pbGUg<br>U2Ftc3VuZzwvZGl2PjwvYm9keT48L2h0bWw+PC9odG1sPg==<br><br>----_com.android.email_378620776976300--<br><br><br>Body file: mes-244.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |
| 76 | Timestamp:<br>From:<br>H◆◆◆"A Rock"<br><arock172435@gm<br>To:<br>ail.com>"Pepsi Twist"<br><ptwist7@hotm | Subject: ◆◆<J<br>Body:<br>ave them<br><br>Prefer videos if you have t<br>Attachments:<br>inna-model_-_4yo_oil.avi<br>Body file: mes-273.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |

16

| 77 | Timestamp:<br>From:<br>◆"A Rock"<br><arock172435@gmail.com<br>To:<br>>"Pussy Lover"<br><yngpuss@gmail.com | Subject: Re<br>Body:<br><br>Attachments:<br>film_66.3gp<br>Body file: mes-275.eml | Status: Unknown<br>Priority: Normal<br>MD5: | Yes |