

# Extraction Report

LG LG-730 Venice (Android)

**Exhibit I**

## Web History (550)

| # | Title | URL | Last Visited | Visits | Source | Delete |
|---|---|---|---|---|---|---|
| 1 | Image #328934 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/328934#c287432 | 4/2/2013 2:18:26 AM(UTC+0) | 2 | Mozilla Firefox | |
| 2 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=10 | 4/2/2013 2:17:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 3 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=11484 | 4/2/2013 2:17:06 AM(UTC+0) | 1 | Mozilla Firefox | |
| 4 | Search » set-superstar – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-superstar | 4/2/2013 2:16:04 AM(UTC+0) | 1 | Mozilla Firefox | |
| 5 | Search » tiger – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/tiger | 4/2/2013 2:16:03 AM(UTC+0) | 1 | Mozilla Firefox | |
| 6 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287461s&page=13 | 4/2/2013 2:13:32 AM(UTC+0) | 1 | Mozilla Firefox | |
| 7 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287453s&page=12 | 4/2/2013 2:13:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 8 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287515s&page=11 | 4/2/2013 2:13:02 AM(UTC+0) | 1 | Mozilla Firefox | |
| 9 | Image #852759 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/852759#c287509 | 4/2/2013 2:12:38 AM(UTC+0) | 1 | Mozilla Firefox | |
| 10 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287574s&page=10 | 4/2/2013 2:12:06 AM(UTC+0) | 1 | Mozilla Firefox | |
| 11 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287647s&page=9 | 4/2/2013 2:11:53 AM(UTC+0) | 2 | Mozilla Firefox | |
| 12 | Image #444761 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/444761#c287641 | 4/2/2013 2:11:39 AM(UTC+0) | 1 | Mozilla Firefox | |
| 13 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287703s&page=8 | 4/2/2013 2:11:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 14 | Image #877529 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/877529#c287689 | 4/2/2013 2:09:38 AM(UTC+0) | 1 | Mozilla Firefox | |
| 15 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287754s&page=7 | 4/2/2013 2:08:04 AM(UTC+0) | 1 | Mozilla Firefox | |
| 16 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287795s&page=6 | 4/2/2013 2:07:49 AM(UTC+0) | 1 | Mozilla Firefox | |
| 17 | Image #840189 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/840189#c287788 | 4/2/2013 2:06:30 AM(UTC+0) | 1 | Mozilla Firefox | |
| 18 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=9 | 4/2/2013 2:06:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 19 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=8 | 4/2/2013 2:04:03 AM(UTC+0) | 1 | Mozilla Firefox | |
| 20 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287884s&page=5 | 4/2/2013 2:04:00 AM(UTC+0) | 1 | Mozilla Firefox | |
| 21 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287914s&page=4 | 4/2/2013 2:03:22 AM(UTC+0) | 1 | Mozilla Firefox | |
| 22 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=7 | 4/2/2013 2:02:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 23 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=287945s&page=3 | 4/2/2013 2:02:34 AM(UTC+0) | 2 | Mozilla Firefox | |
| 24 | Image #1240178 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1240178#c287926 | 4/2/2013 2:02:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 25 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice | 4/2/2013 2:02:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 26 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=2 | 4/2/2013 2:02:21 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=3 | 4/2/2013 2:02:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 28 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=4 | 4/2/2013 2:02:14 AM(UTC+0) | 1 | Mozilla Firefox | |
| 29 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=5 | 4/2/2013 2:02:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 30 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=6 | 4/2/2013 2:02:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 31 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=7 | 4/2/2013 2:02:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 32 | Search » set-alice – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-alice?page=8 | 4/2/2013 2:02:01 AM(UTC+0) | 1 | Mozilla Firefox | |
| 33 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=12506 | 4/2/2013 2:00:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 34 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=6 | 4/2/2013 1:57:40 AM(UTC+0) | 1 | Mozilla Firefox | |
| 35 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?page=2&pos=287962s | 4/2/2013 1:55:15 AM(UTC+0) | 1 | Mozilla Firefox | |
| 36 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=5 | 4/2/2013 1:54:54 AM(UTC+0) | 1 | Mozilla Firefox | |
| 37 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=4 | 4/2/2013 1:53:28 AM(UTC+0) | 1 | Mozilla Firefox | |
| 38 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=3 | 4/2/2013 1:52:16 AM(UTC+0) | 1 | Mozilla Firefox | |
| 39 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=14617 | 4/2/2013 1:52:07 AM(UTC+0) | 1 | Mozilla Firefox | |
| 40 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=14686 | 4/2/2013 1:50:59 AM(UTC+0) | 1 | Mozilla Firefox | |
| 41 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments | 4/2/2013 1:50:27 AM(UTC+0) | 8 | Mozilla Firefox | |
| 42 | Lolita City | http://m3hjrfh4hlqc67gb.onion/?genders=girls | 4/2/2013 1:49:32 AM(UTC+0) | 2 | Mozilla Firefox | |
| 43 | Lolita City | http://m3hjrfh4hlqc67gb.onion/ | 4/2/2013 1:48:17 AM(UTC+0) | 20 | Mozilla Firefox | |
| 44 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&page=2 | 4/2/2013 1:47:55 AM(UTC+0) | 1 | Mozilla Firefox | |
| 45 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1 | 4/2/2013 1:46:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 46 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=3&page=2 | 4/2/2013 1:40:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 47 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=10&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=3 | 4/2/2013 1:37:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 48 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php | 4/2/2013 1:35:13 AM(UTC+0) | 11 | Mozilla Firefox | |
| 49 | | http://5peq53qjtiu7h5xq.onion/download/5430884a8deed1478b69b43c549401ee/0b4081965031d7343ca8274e0236335d/Lolitas%20Auntie.mp4 | 4/1/2013 9:59:57 PM(UTC+0) | 3 | Mozilla Firefox | |
| 50 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=16287 | 4/1/2013 9:59:24 PM(UTC+0) | 4 | Mozilla Firefox | |
| 51 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?page=2 | 4/1/2013 8:16:58 PM(UTC+0) | 1 | Mozilla Firefox | |
| 52 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/ | 4/1/2013 7:47:18 PM(UTC+0) | 3 | Mozilla Firefox | |
| 53 | 4pedo | http://7ydnpplko5lbgfx5.onion/?p=links | 4/1/2013 7:46:21 PM(UTC+0) | 8 | Mozilla Firefox | |
| 54 | | http://7ydnpplko5lbgfx5.onion/ | 4/1/2013 7:45:04 PM(UTC+0) | 12 | Mozilla Firefox | |
| 55 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?page=2&pos=287582s | 4/1/2013 5:16:56 PM(UTC+0) | 1 | Mozilla Firefox | |
| 56 | Image #1240146 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1240146#c287563 | 4/1/2013 5:16:48 PM(UTC+0) | 1 | Mozilla Firefox | |
| 57 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/videos | 4/1/2013 5:13:38 PM(UTC+0) | 8 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | Video #1236550 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1236550 | [illegible]/2013 5:11:21 PM(UTC+0) | [illegible] | Mozilla Firefox | |
| 59 | Search » set-finepix-s5600-blonde – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-finepix-s5600-blonde | 3/27/2013 8:23:06 PM(UTC+0) | 1 | Mozilla Firefox | |
| 60 | Search » set-digimax-s700-blonde – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-digimax-s700-blonde | 3/27/2013 8:22:16 PM(UTC+0) | 1 | Mozilla Firefox | |
| 61 | Search » set-2blonde – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-2blonde | 3/27/2013 8:20:18 PM(UTC+0) | 1 | Mozilla Firefox | |
| 62 | Image #297432 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/297432#c284317 | 3/27/2013 8:18:58 PM(UTC+0) | 1 | Mozilla Firefox | |
| 63 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=284318s&page=3 | 3/27/2013 8:18:38 PM(UTC+0) | 1 | Mozilla Firefox | |
| 64 | Image #1009880 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1009880#c284311 | 3/27/2013 8:18:07 PM(UTC+0) | 1 | Mozilla Firefox | |
| 65 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?page=2&pos=284350s | 3/27/2013 8:15:59 PM(UTC+0) | 1 | Mozilla Firefox | |
| 66 | Image #1116330 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1116330#c284342 | 3/27/2013 8:15:34 PM(UTC+0) | 1 | Mozilla Firefox | |
| 67 | Image #69767 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/69767#c284318 | 3/27/2013 8:15:07 PM(UTC+0) | 1 | Mozilla Firefox | |
| 68 | Video #1173892 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1173892#c284372 | 3/27/2013 8:08:10 PM(UTC+0) | 1 | Mozilla Firefox | |
| 69 | Image #1016583 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1016583#c284354 | 3/27/2013 8:06:31 PM(UTC+0) | 1 | Mozilla Firefox | |
| 70 | Search » set-mask-girl – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-mask-girl | 3/27/2013 8:06:28 PM(UTC+0) | 1 | Mozilla Firefox | |
| 71 | Search » set-mask-girl – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-mask-girl?page=2 | 3/27/2013 8:06:26 PM(UTC+0) | 2 | Mozilla Firefox | |
| 72 | Search » set-mask-girl – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-mask-girl?page=3 | 3/27/2013 8:05:56 PM(UTC+0) | 1 | Mozilla Firefox | |
| 73 | Image #1231722 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1231722#link2182 | 3/27/2013 7:55:49 PM(UTC+0) | 1 | Mozilla Firefox | |
| 74 | Search » set-falko-toddler – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-falko-toddler | 3/26/2013 3:29:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 75 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?female=1&cat%5B%5D=1&cat%5B%5D=3&page=2 | 3/26/2013 3:29:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 76 | Image #1229797 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1229797 | 3/26/2013 3:21:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 77 | Search » set-falko-toddler – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-falko-toddler?page=2 | 3/26/2013 3:21:36 AM(UTC+0) | 1 | Mozilla Firefox | |
| 78 | Search » set-falko-toddler – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-falko-toddler?page=3 | 3/26/2013 3:21:35 AM(UTC+0) | 1 | Mozilla Firefox | |
| 79 | Search » set-falko-toddler – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-falko-toddler?page=4 | 3/26/2013 3:21:32 AM(UTC+0) | 1 | Mozilla Firefox | |
| 80 | Search » set-falko-toddler – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-falko-toddler?page=5 | 3/26/2013 3:21:04 AM(UTC+0) | 1 | Mozilla Firefox | |
| 81 | Image #1213251 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1213251 | 3/26/2013 3:17:06 AM(UTC+0) | 1 | Mozilla Firefox | |
| 82 | User » belspda1 – Lolita City | http://m3hjrfh4hlqc67gb.onion/~belspda1 | 3/26/2013 3:17:00 AM(UTC+0) | 1 | Mozilla Firefox | |
| 83 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?female=1&cat%5B%5D=1&page=3 | 3/26/2013 3:14:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 84 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?female=1&cat%5B%5D=1&page=2 | 3/26/2013 3:14:04 AM(UTC+0) | 1 | Mozilla Firefox | |
| 85 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15384 | 3/26/2013 3:13:42 AM(UTC+0) | 2 | Mozilla Firefox | |
| 86 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/videos?page=5 | 3/26/2013 3:11:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 87 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=17&female=1&cat%5B%5D=1 | 3/26/2013 3:11:05 AM(UTC+0) | 1 | Mozilla Firefox | |
| 88 | Video #1024257 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1024257 | 3/26/2013 3:10:56 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/videos?page=4 | 3/26/2013 3:09:06 AM(UTC+0) | 1 | Mozilla Firefox | |
| 90 | Video #1087858 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1087858 | 3/26/2013 3:08:40 AM(UTC+0) | 1 | Mozilla Firefox | |
| 91 | Video #1087103 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1087103 | 3/26/2013 3:07:24 AM(UTC+0) | 1 | Mozilla Firefox | |
| 92 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15510 | 3/26/2013 3:07:07 AM(UTC+0) | 2 | Mozilla Firefox | |
| 93 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/videos?page=3 | 3/26/2013 3:06:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 94 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15688 | 3/26/2013 3:05:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 95 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/videos?page=2 | 3/26/2013 3:05:48 AM(UTC+0) | 1 | Mozilla Firefox | |
| 96 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?female=1&cat%5B%5D=1&cat%5B%5D=3&page=3 | 3/26/2013 2:59:05 AM(UTC+0) | 1 | Mozilla Firefox | |
| 97 | Video #1199169 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1199169 | 3/26/2013 2:57:27 AM(UTC+0) | 2 | Mozilla Firefox | |
| 98 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15928 | 3/26/2013 2:57:15 AM(UTC+0) | 1 | Mozilla Firefox | |
| 99 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=17&female=1&cat%5B%5D=1&cat%5B%5D=3 | 3/26/2013 2:55:04 AM(UTC+0) | 2 | Mozilla Firefox | |
| 100 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=16035 | 3/26/2013 2:54:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 101 | Family Fun & Forbidden Fruit Board • View forum - FF Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=29&sid=50204c0a7ad779b07984e69a5ef6de55 | 3/26/2013 2:53:14 AM(UTC+0) | 1 | Mozilla Firefox | |
| 102 | Family Fun & Forbidden Fruit Board • View topic - instant errection! | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=709&start=50 | 3/26/2013 2:53:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 103 | Family Fun & Forbidden Fruit Board • View topic - instant errection! | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=709&start=40 | 3/26/2013 2:52:13 AM(UTC+0) | 1 | Mozilla Firefox | |
| 104 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?male=0&female=1&page=2 | 3/26/2013 2:50:05 AM(UTC+0) | 2 | Mozilla Firefox | |
| 105 | Family Fun & Forbidden Fruit Board • Index page | http://4pms4sejqrryckox.onion/phpBB3/index.php | 3/26/2013 2:50:04 AM(UTC+0) | 3 | Mozilla Firefox | |
| 106 | Family Fun & Forbidden Fruit Board • View forum - Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=33&sid=50204c0a7ad779b07984e69a5ef6de55 | 3/26/2013 2:49:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 107 | Family Fun & Forbidden Fruit Board • View topic - I'm 14 and I take request | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3714 | 3/26/2013 2:49:42 AM(UTC+0) | 1 | Mozilla Firefox | |
| 108 | Family Fun & Forbidden Fruit Board • View topic - Sisters | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=2721 | 3/26/2013 2:47:48 AM(UTC+0) | 1 | Mozilla Firefox | |
| 109 | Family Fun & Forbidden Fruit Board • View forum - Girl Only Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=38 | 3/26/2013 2:47:19 AM(UTC+0) | 2 | Mozilla Firefox | |
| 110 | Family Fun & Forbidden Fruit Board • View topic - Unknown Blond | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=38&t=3689 | 3/26/2013 2:47:07 AM(UTC+0) | 1 | Mozilla Firefox | |
| 111 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?female=1&male=0 | 3/26/2013 2:46:29 AM(UTC+0) | 5 | Mozilla Firefox | |
| 112 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=9408 | 3/26/2013 2:45:43 AM(UTC+0) | 2 | Mozilla Firefox | |
| 113 | http://7ydnpplko5lbgfx5.onion/gv/# | http://7ydnpplko5lbgfx5.onion/gv/# | 3/26/2013 2:43:50 AM(UTC+0) | 4 | Mozilla Firefox | |
| 114 | Girl Videos | http://7ydnpplko5lbgfx5.onion/gv/ | 3/26/2013 2:43:36 AM(UTC+0) | 5 | Mozilla Firefox | |
| 115 | Image #1149672 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1149672 | 3/26/2013 2:42:13 AM(UTC+0) | 1 | Mozilla Firefox | |
| 116 | Search » videos set-sanya – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-sanya | 3/26/2013 2:38:54 AM(UTC+0) | 1 | Mozilla Firefox | |
| 117 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video | 3/26/2013 2:37:48 AM(UTC+0) | 5 | Mozilla Firefox | |
| 118 | http://7ydnpplko5lbgfx5.onion/g/res/7086.html# | http://7ydnpplko5lbgfx5.onion/g/res/7086.html# | 3/26/2013 2:36:48 AM(UTC+0) | 1 | Mozilla Firefox | |
| 119 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/7086.html | 3/26/2013 2:36:02 AM(UTC+0) | 1 | Mozilla Firefox | |

| 120 | Girls | http://7ydnpplko5lbgfx5.onion/g... | 2:35:41 AM(UTC+0) | | Firefox | |
|---|---|---|---|---|---|---|
| 121 | 136381084151__7000661.jpg (JPEG Image, 2304 × 3072 pixels) | http://7ydnpplko5lbgfx5.onion/g/src/136381 084151__7000661.jpg | 3/26/2013 2:35:09 AM(UTC+0) | 1 | Mozilla Firefox | |
| 122 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/6930.ht ml | 3/26/2013 2:34:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 123 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/5668.ht ml | 3/26/2013 2:33:47 AM(UTC+0) | 1 | Mozilla Firefox | |
| 124 | httH�\9Uoverview for Tikipunch | http://www.reddit.com/user/Tikipunch | 3/24/2013 3:58:23 PM(UTC+0) | 1 | | Yes |
| 125 | overview for Tikipunch | http://www.reddit.com/user/Tikipunch | 3/24/2013 3:58:23 PM(UTC+0) | 1 | | Yes |
| 126 | http://i.imgur.com/GA3ErRA.jpg | http://i.imgur.com/GA3ErRA.jpg | 3/24/2013 3:58:15 PM(UTC+0) | 1 | | Yes |
| 127 | overview for Skittleshiter2 | http://www.reddit.com/user/Skittleshiter2 | 3/24/2013 3:58:06 PM(UTC+0) | 1 | | Yes |
| 128 | http://i.imgur.com/MgldPrg.jpg | http://i.imgur.com/MgldPrg.jpg | 3/24/2013 3:57:58 PM(UTC+0) | 1 | | Yes |
| 129 | http://i.imgur.com/9tIvmic.jpg | http://i.imgur.com/9tIvmic.jpg | 3/24/2013 3:57:50 PM(UTC+0) | 1 | | Yes |
| 130 | newest submissions : reddit.com | http://www.reddit.com/new/?count=100&aft er=t3_1awmre | 3/24/2013 3:57:30 PM(UTC+0) | 1 | | Yes |
| 131 | overview for kumorikuragari | http://www.reddit.com/user/kumorikuragari | 3/24/2013 3:57:18 PM(UTC+0) | 1 | | Yes |
| 132 | Here you go, Cameron. (f) - Imgur | http://imgur.com/PuK8x98 | 3/24/2013 3:57:07 PM(UTC+0) | 1 | | Yes |
| 133 | newest submissions : reddit.com | http://www.reddit.com/new/?count=75&afte r=t3_1awq8b | 3/24/2013 3:56:35 PM(UTC+0) | 1 | | Yes |
| 134 | http://i.imgur.com/ig7KdKW.jpeg | http://i.imgur.com/ig7KdKW.jpeg | 3/24/2013 3:56:11 PM(UTC+0) | 2 | | Yes |
| 135 | http://i.imgur.com/sjx8d6N.jpeg | http://i.imgur.com/sjx8d6N.jpeg | 3/24/2013 3:56:02 PM(UTC+0) | 2 | | Yes |
| 136 | overview for sweetsunsation | http://www.reddit.com/user/sweetsunsation | 3/24/2013 3:55:47 PM(UTC+0) | 1 | | Yes |
| 137 | http://i.imgur.com/6B4tuD9.jpeg | http://i.imgur.com/6B4tuD9.jpeg | 3/24/2013 3:55:41 PM(UTC+0) | 2 | | Yes |
| 138 | WAIT! {F} Ill do your requests later.. gonna play LoL . :D - Imgur | http://imgur.com/vzot8Qt | 3/24/2013 3:55:13 PM(UTC+0) | 1 | | Yes |
| 139 | newest submissions : reddit.com | http://www.reddit.com/new/?count=50&afte r=t3_1awuy8 | 3/24/2013 3:55:02 PM(UTC+0) | 1 | | Yes |
| 140 | Good morning sunshine! Topless. Red lips. [F] - Imgur | http://imgur.com/AEsw8za | 3/24/2013 3:54:27 PM(UTC+0) | 1 | | Yes |
| 141 | newest submissions : reddit.com | http://www.reddit.com/new/?count=25&afte r=t3_1awxlj | 3/24/2013 3:54:21 PM(UTC+0) | 2 | | Yes |
| 142 | Photo Album - Imgur | http://imgur.com/a/XNrp3 | 3/24/2013 3:53:59 PM(UTC+0) | 1 | | Yes |
| 143 | http://i.imgur.com/iNJzgOA.jpg | http://i.imgur.com/iNJzgOA.jpg | 3/24/2013 3:53:33 PM(UTC+0) | 1 | | Yes |
| 144 | Fast, Free Video Hosting & Video Sharing - VideoBam | http://videobam.com/bLXpr | 3/24/2013 3:51:56 PM(UTC+0) | 1 | | Yes |
| 145 | imgur.com on reddit.com | http://www.reddit.com/domain/imgur.com/ | 3/24/2013 3:51:34 PM(UTC+0) | 1 | | Yes |
| 146 | newest submissions : reddit.com | http://www.reddit.com/new/ | 3/24/2013 3:51:26 PM(UTC+0) | 1 | | Yes |
| 147 | imgur: the simple image sharer | http://imgur.com/utWJrEo | 3/24/2013 3:51:06 PM(UTC+0) | 1 | | Yes |
| 148 | imgur: the simple image sharer | http://imgur.com/wNW9yr0 | 3/24/2013 3:50:56 PM(UTC+0) | 1 | | Yes |
| 149 | overview for just_this_once69 | http://www.reddit.com/user/just_this_once6 9 | 3/24/2013 3:50:41 PM(UTC+0) | 1 | | Yes |
| 150 | My boy[f]riend broke up with me. I need reassurance that I'm sexy since he was a boob man. Anybody like big asses? - Imgur | http://imgur.com/H71YOtT | 3/24/2013 3:50:27 PM(UTC+0) | 1 | | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | Photo Album - Imgur | http://imgur.com/a/[illegible] | 3/24/2013 3:49:57 PM(UTC+0) | 1 | | Yes |
| 152 | Naomi and Gianna workin' it - Imgur | http://imgur.com/Eq2N2dO | 3/24/2013 3:49:45 PM(UTC+0) | 1 | | Yes |
| 153 | jus' sayin' - Imgur | http://imgur.com/a/Tyz2G | 3/24/2013 3:49:30 PM(UTC+0) | 1 | | Yes |
| 154 | http://i.imgur.com/TgYeS8u.png | http://i.imgur.com/TgYeS8u.png | 3/24/2013 3:49:04 PM(UTC+0) | 1 | | Yes |
| 155 | reddit: the front page of the internet | http://www.reddit.com/ | 3/24/2013 3:48:53 PM(UTC+0) | 2 | | Yes |
| 156 | Florida Doppler Weather Radar Map - AccuWeather.com | http://m.accuweather.com/en/us/florida/weather-radar?play=1 | 3/24/2013 2:26:50 PM(UTC+0) | 1 | | Yes |
| 157 | Florida Doppler Weather Radar Map - AccuWeather.com | http://m.accuweather.com/en/us/florida/weather-radar | 3/24/2013 2:26:40 PM(UTC+0) | 1 | | Yes |
| 158 | Polk City Weather - AccuWeather Forecast for FL, 33868 | http://m.accuweather.com/en/us/polk-city-fl/33868/weather-forecast/14804_pc | 3/24/2013 2:26:38 PM(UTC+0) | 4 | | Yes |
| 159 | MAP.s - MapSpace Radar Maps | http://m.accuweather.com/en/us/nmigs-radar | 3/24/2013 2:26:28 PM(UTC+0) | 1 | | Yes |
| 160 | Batista Talks with Triple H at Recent WWE NXT Taping \| Bleacher Report | http://m.bleacherreport.com/articles/1578516-batista-talks-with-triple-h-at-recent-wwe-nxt-taping | 3/24/2013 5:47:31 AM(UTC+0) | 1 | | Yes |
| 161 | WWE news, opinion, photos, and more \| Bleacher Report | http://m.bleacherreport.com/wwe | 3/24/2013 5:47:26 AM(UTC+0) | 5 | | Yes |
| 162 | Report: Chyna Drops Porn Career to Become English Instructor \| Bleacher Report | http://m.bleacherreport.com/articles/1578314-report-chyna-drops-porn-career-to-become-english-instructor | 3/24/2013 5:46:11 AM(UTC+0) | 1 | | Yes |
| 163 | WWE WrestleMania 29: Why This Pay-Per-View Matters More Than Any Other \| Bleacher Report | http://m.bleacherreport.com/articles/1578774-wwe-wrestlemania-29-why-this-pay-per-view-matters-more-than-any-other | 3/24/2013 5:43:18 AM(UTC+0) | 1 | | Yes |
| 164 | http://i.imgur.com/6Ukg3Jr.jpg | http://i.imgur.com/6Ukg3Jr.jpg | 3/23/2013 6:05:23 PM(UTC+0) | 1 | | Yes |
| 165 | Video #1087097 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1087097 | 3/22/2013 3:31:16 AM(UTC+0) | 1 | Mozilla Firefox | |
| 166 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=7 | 3/22/2013 3:30:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 167 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=6 | 3/22/2013 3:30:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 168 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=5 | 3/22/2013 3:29:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 169 | Video #1126311 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1126311 | 3/22/2013 3:26:53 AM(UTC+0) | 1 | Mozilla Firefox | |
| 170 | Video #1123007 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1123007 | 3/22/2013 3:25:49 AM(UTC+0) | 1 | Mozilla Firefox | |
| 171 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=4 | 3/22/2013 3:25:02 AM(UTC+0) | 1 | Mozilla Firefox | |
| 172 | Image #1139734 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1139734 | 3/22/2013 3:24:44 AM(UTC+0) | 1 | Mozilla Firefox | |
| 173 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=3 | 3/22/2013 3:24:12 AM(UTC+0) | 2 | Mozilla Firefox | |
| 174 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/misc-video?page=2 | 3/21/2013 3:00:16 AM(UTC+0) | 2 | Mozilla Firefox | |
| 175 | Video #1168126 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1168126 | 3/21/2013 3:00:14 AM(UTC+0) | 1 | Mozilla Firefox | |
| 176 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=14919 | 3/21/2013 2:51:25 AM(UTC+0) | 3 | Mozilla Firefox | |
| 177 | Video #1199172 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1199172 | 3/21/2013 2:42:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 178 | Video #1169824 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1169824 | 3/20/2013 9:26:00 PM(UTC+0) | 2 | Mozilla Firefox | |
| 179 | Image #1212708 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1212708 | 3/20/2013 9:24:08 PM(UTC+0) | 1 | Mozilla Firefox | |
| 180 | Image #979646 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/979646 | 3/20/2013 8:09:54 PM(UTC+0) | 1 | Mozilla Firefox | |
| 181 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly&page=6 | 3/20/2013 7:54:58 PM(UTC+0) | 2 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | Image #544[illegible] – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/544[illegible] | 3/20/2013 7:24:15 PM(UTC+0) | 1 | Mozilla Firefox | |
| 183 | Image #5441 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5441 | 3/20/2013 7:23:43 PM(UTC+0) | 1 | Mozilla Firefox | |
| 184 | Image #5445 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5445 | 3/20/2013 6:27:37 PM(UTC+0) | 1 | Mozilla Firefox | |
| 185 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly&page=5 | 3/20/2013 6:26:57 PM(UTC+0) | 3 | Mozilla Firefox | |
| 186 | Image #5437 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5437 | 3/20/2013 6:26:48 PM(UTC+0) | 2 | Mozilla Firefox | |
| 187 | Image #5431 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5431 | 3/20/2013 6:25:09 PM(UTC+0) | 1 | Mozilla Firefox | |
| 188 | Image #5422 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5422 | 3/20/2013 6:24:53 PM(UTC+0) | 2 | Mozilla Firefox | |
| 189 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly&page=4 | 3/20/2013 6:23:54 PM(UTC+0) | 2 | Mozilla Firefox | |
| 190 | Image #5414 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5414 | 3/20/2013 6:23:27 PM(UTC+0) | 1 | Mozilla Firefox | |
| 191 | Image #5412 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5412 | 3/20/2013 6:22:46 PM(UTC+0) | 2 | Mozilla Firefox | |
| 192 | Image #5411 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5411 | 3/20/2013 6:22:22 PM(UTC+0) | 2 | Mozilla Firefox | |
| 193 | Image #5408 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5408 | 3/20/2013 6:21:52 PM(UTC+0) | 2 | Mozilla Firefox | |
| 194 | Image #5399 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5399 | 3/20/2013 6:20:38 PM(UTC+0) | 1 | Mozilla Firefox | |
| 195 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly&page=3 | 3/20/2013 6:20:16 PM(UTC+0) | 2 | Mozilla Firefox | |
| 196 | Image #5389 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/5389 | 3/20/2013 6:20:09 PM(UTC+0) | 2 | Mozilla Firefox | |
| 197 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly&page=2 | 3/20/2013 6:19:28 PM(UTC+0) | 3 | Mozilla Firefox | |
| 198 | Image #15675 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/15675 | 3/20/2013 6:19:18 PM(UTC+0) | 3 | Mozilla Firefox | |
| 199 | Search » nn set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=nn+set-elly | 3/20/2013 6:18:18 PM(UTC+0) | 3 | Mozilla Firefox | |
| 200 | Image #197509 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/197509 | 3/20/2013 6:17:28 PM(UTC+0) | 1 | Mozilla Firefox | |
| 201 | Image #15294 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/15294 | 3/20/2013 6:16:44 PM(UTC+0) | 2 | Mozilla Firefox | |
| 202 | Image #15279 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/15279 | 3/20/2013 6:16:10 PM(UTC+0) | 1 | Mozilla Firefox | |
| 203 | Search » elly nn – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/?q=elly+nn&genders%5Bg%5D=on&genders%5Bb%5D=on&genders%5Bna%5D=on&ages%5B0-2%5D=on&ages%5B3-5%5D=on&ages%5B6-8%5D=on&ages%5B9-11%5D=on&ages%5B12-14%5D=on&ages%5B15-17%5D=on&ages%5B18%2B%5D=on&ages%5Bna%5D=on | 3/20/2013 6:15:28 PM(UTC+0) | 1 | Mozilla Firefox | |
| 204 | Search » set-caitlin – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin | 3/20/2013 6:14:52 PM(UTC+0) | 2 | Mozilla Firefox | |
| 205 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x | 3/20/2013 6:13:54 PM(UTC+0) | 2 | Mozilla Firefox | |
| 206 | 64540.jpg (JPEG Image, 533 × 453 pixels) | http://m3hjrfh4hlqc67gb.onion/64540.jpg | 3/20/2013 6:12:51 PM(UTC+0) | 4 | Mozilla Firefox | |
| 207 | Pedo Identity Kanal | http://j4qqo2ynkmu5smat.onion/ | 3/20/2013 6:11:11 PM(UTC+0) | 2 | Mozilla Firefox | |
| 208 | 1360264674694.jpg (JPEG Image, 558 × 473 pixels) | http://j4qqo2ynkmu5smat.onion/cp/src/1360264674694.jpg | 3/20/2013 6:11:11 PM(UTC+0) | 2 | Mozilla Firefox | |
| 209 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=4 | 3/20/2013 2:25:09 AM(UTC+0) | 1 | Mozilla Firefox | |
| 210 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=5 | 3/20/2013 2:25:06 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=6 | 3/20/2013 2:25:04 AM(UTC+0) | 1 | Mozilla Firefox | |
| 212 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=7 | 3/20/2013 2:24:57 AM(UTC+0) | 1 | Mozilla Firefox | |
| 213 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=3 | 3/20/2013 2:22:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 214 | Search » set-caitlin-x – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-caitlin-x?page=2 | 3/20/2013 2:21:30 AM(UTC+0) | 2 | Mozilla Firefox | |
| 215 | Image #64473 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/64473#links | 3/20/2013 2:21:15 AM(UTC+0) | 1 | Mozilla Firefox | |
| 216 | Image #64491 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/64491#c279525 | 3/20/2013 2:18:59 AM(UTC+0) | 1 | Mozilla Firefox | |
| 217 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=279540s&page=6 | 3/20/2013 2:18:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 218 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=279563s&page=5 | 3/20/2013 2:18:06 AM(UTC+0) | 1 | Mozilla Firefox | |
| 219 | Image #691322 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/691322#c279555 | 3/20/2013 2:18:00 AM(UTC+0) | 1 | Mozilla Firefox | |
| 220 | Image #2260 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/2260#c279560 | 3/20/2013 2:17:38 AM(UTC+0) | 1 | Mozilla Firefox | |
| 221 | Search » set-marissa – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-marissa | 3/20/2013 2:17:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 222 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=279595s&page=4 | 3/20/2013 2:14:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 223 | Image #133133 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/133133#c279586 | 3/20/2013 2:14:20 AM(UTC+0) | 1 | Mozilla Firefox | |
| 224 | Search » set-anechka – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-anechka | 3/20/2013 2:14:15 AM(UTC+0) | 1 | Mozilla Firefox | |
| 225 | Search » set-anechka – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-anechka?page=2 | 3/20/2013 2:14:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 226 | Search » set-anechka – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-anechka?page=3 | 3/20/2013 2:14:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 227 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=279630s&page=3 | 3/20/2013 2:10:22 AM(UTC+0) | 1 | Mozilla Firefox | |
| 228 | Image #863232 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/863232#c279601 | 3/20/2013 2:09:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 229 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?page=2&pos=279651s | 3/20/2013 2:08:16 AM(UTC+0) | 1 | Mozilla Firefox | |
| 230 | Video #1209402 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1209402 | 3/20/2013 2:01:59 AM(UTC+0) | 1 | Mozilla Firefox | |
| 231 | Image #1211495 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1211495 | 3/20/2013 2:01:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 232 | Image #970921 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/970921 | 3/20/2013 2:01:08 AM(UTC+0) | 1 | Mozilla Firefox | |
| 233 | Index of /VIDEOS/Notta/(Notta-1-NEW-PTHC-2008)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Notta/%28Notta-1-NEW-PTHC-2008%29/ | 3/17/2013 6:59:36 PM(UTC+0) | 1 | Mozilla Firefox | |
| 234 | Browse – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/ | 3/17/2013 6:54:41 PM(UTC+0) | 1 | Mozilla Firefox | |
| 235 | Search » set-new-russian-girl-2010 – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-new-russian-girl-2010?page=4 | 3/17/2013 6:52:52 PM(UTC+0) | 1 | Mozilla Firefox | |
| 236 | Search » set-new-russian-girl-2010 – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-new-russian-girl-2010?page=3 | 3/17/2013 6:52:03 PM(UTC+0) | 1 | Mozilla Firefox | |
| 237 | Search » set-new-russian-girl-2010 – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-new-russian-girl-2010?page=2 | 3/17/2013 6:51:04 PM(UTC+0) | 1 | Mozilla Firefox | |
| 238 | Search » set-new-russian-girl-2010 – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-new-russian-girl-2010 | 3/17/2013 6:50:17 PM(UTC+0) | 2 | Mozilla Firefox | |
| 239 | Image #962049 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/962049#c278304 | 3/17/2013 6:49:58 PM(UTC+0) | 2 | Mozilla Firefox | |
| 240 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=278353s&page=4 | 3/17/2013 6:49:31 PM(UTC+0) | 1 | Mozilla Firefox | |
| 241 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=278398s&page=3 | 3/17/2013 6:48:56 PM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 266 | Image #[illegible] – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/[illegible]#c278435 | 3/17/2013 6:38:24 PM(UTC+0) | 2 | Mozilla Firefox | |
| 267 | Index of /VIDEOS/2011 (SEMI-NEW)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/ | 3/17/2013 6:37:37 PM(UTC+0) | 1 | Mozilla Firefox | |
| 268 | Index of /VIDEOS/2011 (SEMI-NEW)/Petite brune (5 ans)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/Petite%20brune%20%285%20ans%29/ | 3/17/2013 6:37:32 PM(UTC+0) | 1 | Mozilla Firefox | |
| 269 | Petite brune 5 ans (3).AVI_thumbs.jpg (JPEG Image, 1024 × 710 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/Petite%20brune%20%285%20ans%29/Petite%20brune%205%20ans%20%283%29.AVI_thumbs.jpg | 3/17/2013 6:37:25 PM(UTC+0) | 1 | Mozilla Firefox | |
| 270 | Index of /VIDEOS/2011 (SEMI-NEW)/2011 friend/ | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/2011%20friend/ | 3/17/2013 6:36:59 PM(UTC+0) | 1 | Mozilla Firefox | |
| 271 | 2011 friend 3.mp4_thumbs.jpg (JPEG Image, 1024 × 838 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/2011%20friend/2011%20friend%203.mp4_thumbs.jpg | 3/17/2013 6:36:52 PM(UTC+0) | 1 | Mozilla Firefox | |
| 272 | 2011 friend 2.mp4_thumbs.jpg (JPEG Image, 1024 × 838 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/2011%20friend/2011%20friend%202.mp4_thumbs.jpg | 3/17/2013 6:35:32 PM(UTC+0) | 1 | Mozilla Firefox | |
| 273 | 2011 friend 1.mp4_thumbs.jpg (JPEG Image, 1024 × 838 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/2011%20%28SEMI-NEW%29/2011%20friend/2011%20friend%201.mp4_thumbs.jpg | 3/17/2013 6:35:12 PM(UTC+0) | 1 | Mozilla Firefox | |
| 274 | Index of /VIDEOS/2012 (NEW)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/2012%20%28NEW%29/ | 3/17/2013 6:34:25 PM(UTC+0) | 3 | Mozilla Firefox | |
| 275 | Index of /VIDEOS/2012 (NEW)/Mom and Daughter Full Love/ | http://c7lt62zuq46uywrn.onion/VIDEOS/2012%20%28NEW%29/Mom%20and%20Daughter%20Full%20Love/ | 3/17/2013 6:34:22 PM(UTC+0) | 3 | Mozilla Firefox | |
| 276 | Video #1203836 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1203836 | 3/17/2013 6:33:46 PM(UTC+0) | 1 | Mozilla Firefox | |
| 277 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=mom&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=3&cat%5B%5D=4&page=2 | 3/17/2013 6:32:50 PM(UTC+0) | 1 | Mozilla Firefox | |
| 278 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=Sam | 3/17/2013 6:30:53 PM(UTC+0) | 1 | Mozilla Firefox | |
| 279 | Index of / | http://c7lt62zuq46uywrn.onion/ | 3/17/2013 6:29:25 PM(UTC+0) | 4 | Mozilla Firefox | |
| 280 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=10531 | 3/17/2013 6:28:50 PM(UTC+0) | 1 | Mozilla Firefox | |
| 281 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=524 | 3/17/2013 6:26:35 PM(UTC+0) | 1 | Mozilla Firefox | |
| 282 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=mom&min_age=0&max_age=17&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=3&cat%5B%5D=4 | 3/17/2013 6:21:28 PM(UTC+0) | 1 | Mozilla Firefox | |
| 283 | Image #1067357 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1067357#link2173 | 3/17/2013 6:20:04 PM(UTC+0) | 1 | Mozilla Firefox | |
| 284 | Search » set-cum-princess – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-cum-princess | 3/17/2013 6:20:03 PM(UTC+0) | 1 | Mozilla Firefox | |
| 285 | Image #1067357 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1067357#links | 3/17/2013 6:20:01 PM(UTC+0) | 1 | Mozilla Firefox | |
| 286 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=8028 | 3/17/2013 6:19:15 PM(UTC+0) | 1 | Mozilla Firefox | |
| 287 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=4&page=2 | 3/17/2013 6:15:18 PM(UTC+0) | 1 | Mozilla Firefox | |
| 288 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=4 | 3/17/2013 6:14:23 PM(UTC+0) | 1 | Mozilla Firefox | |
| 289 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=3&cat%5B%5D=4&page=3 | 3/17/2013 6:08:44 PM(UTC+0) | 1 | Mozilla Firefox | |
| 290 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15350 | 3/17/2013 6:07:57 PM(UTC+0) | 2 | Mozilla Firefox | |
| 291 | Cam-a-lot | http://3bqvjtimcrvz4ajo.onion/index.php | 3/17/2013 6:07:44 PM(UTC+0) | 1 | Mozilla Firefox | |
| 292 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15443 | 3/17/2013 6:06:06 PM(UTC+0) | 1 | Mozilla Firefox | |
| 293 | http://7ydnpplko5lbgfx5.onion/g/# | http://7ydnpplko5lbgfx5.onion/g/# | 3/17/2013 6:04:21 PM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 294 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=3&cat%5B%5D=4&page=2 | 3/17/2013 6:03:02 PM(UTC+0) | 1 | Mozilla Firefox | |
| 295 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15527 | 3/17/2013 6:02:36 PM(UTC+0) | 1 | Mozilla Firefox | |
| 296 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/4925.html | 3/17/2013 6:00:54 PM(UTC+0) | 1 | Mozilla Firefox | |
| 297 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=0&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=2&cat%5B%5D=3&cat%5B%5D=4 | 3/17/2013 5:59:32 PM(UTC+0) | 1 | Mozilla Firefox | |
| 298 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15819 | 3/17/2013 5:57:16 PM(UTC+0) | 1 | Mozilla Firefox | |
| 299 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=5&max_age=9&female=1&cat%5B%5D=1&page=5 | 3/17/2013 5:53:40 PM(UTC+0) | 1 | Mozilla Firefox | |
| 300 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=12846 | 3/17/2013 5:53:23 PM(UTC+0) | 1 | Mozilla Firefox | |
| 301 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=5&max_age=9&female=1&cat%5B%5D=1&page=4 | 3/17/2013 5:49:22 PM(UTC+0) | 1 | Mozilla Firefox | |
| 302 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=13418 | 3/17/2013 5:49:07 PM(UTC+0) | 1 | Mozilla Firefox | |
| 303 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=5&max_age=9&female=1&cat%5B%5D=1&page=3 | 3/17/2013 5:44:46 PM(UTC+0) | 1 | Mozilla Firefox | |
| 304 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=5&max_age=9&female=1&cat%5B%5D=1&page=2 | 3/17/2013 5:43:03 PM(UTC+0) | 1 | Mozilla Firefox | |
| 305 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=14594 | 3/17/2013 5:42:44 PM(UTC+0) | 1 | Mozilla Firefox | |
| 306 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=5&max_age=9&female=1&cat%5B%5D=1 | 3/17/2013 5:20:48 PM(UTC+0) | 1 | Mozilla Firefox | |
| 307 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15207 | 3/17/2013 5:19:51 PM(UTC+0) | 1 | Mozilla Firefox | |
| 308 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15404 | 3/17/2013 5:19:00 PM(UTC+0) | 2 | Mozilla Firefox | |
| 309 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15850 | 3/17/2013 5:13:37 PM(UTC+0) | 1 | Mozilla Firefox | |
| 310 | Video #1199177 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1199177 | 3/16/2013 4:34:45 AM(UTC+0) | 1 | Mozilla Firefox | |
| 311 | Video #1199189 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1199189 | 3/16/2013 4:30:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 312 | Video #1196020 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1196020 | 3/16/2013 4:28:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 313 | Chubby's « Forum thread – Lolita City | http://m3hjrfh4hlqc67gb.onion/forum/thread/1558 | 3/16/2013 4:27:26 AM(UTC+0) | 1 | Mozilla Firefox | |
| 314 | 277041.jpg (JPEG Image) | http://m3hjrfh4hlqc67gb.onion/forum/image/277041.jpg | 3/16/2013 4:27:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 315 | Image #996702 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/996702#c277459 | 3/16/2013 4:22:51 AM(UTC+0) | 1 | Mozilla Firefox | |
| 316 | Image #21810 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/21810#c277464 | 3/16/2013 4:21:21 AM(UTC+0) | 1 | Mozilla Firefox | |
| 317 | Image #397 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/397#c277461 | 3/16/2013 4:20:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 318 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=vicky&min_age=0&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=3 | 3/16/2013 4:00:39 AM(UTC+0) | 1 | Mozilla Firefox | |
| 319 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=10658 | 3/16/2013 3:59:19 AM(UTC+0) | 1 | Mozilla Firefox | |
| 320 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=7657 | 3/16/2013 3:57:31 AM(UTC+0) | 1 | Mozilla Firefox | |
| 321 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=orgasm&min_age=0&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&cat%5B%5D=3 | 3/16/2013 3:54:07 AM(UTC+0) | 1 | Mozilla Firefox | |
| 322 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=2438 | 3/16/2013 3:52:40 AM(UTC+0) | 1 | Mozilla Firefox | |
| 323 | S5000887S.avi_thumbs.jpg (JPEG Image, 1024 × 326 pixels) | http://c7lt62zuq46uywrn.onion/IMAGES/Elly%20%28niece%20-%20private%29/HC-clips/S5000887S.avi_thumbs.jpg | 3/16/2013 3:50:37 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | Search » pussy slu – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/?q=pussy+slu&genders%5Bg%5D=on&genders%5Bb%5D=on&genders%5Bna%5D=on&ages%5B0-2%5D=on&ages%5B3-5%5D=on&ages%5B6-8%5D=on&ages%5B9-11%5D=on&ages%5B12-14%5D=on&ages%5B15-17%5D=on&ages%5Bna%5D=on | 3/15/2013 7:14:26 PM(UTC+0) | 1 | Mozilla Firefox | |
| 407 | Search » camel toe – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/?q=camel+toe&genders%5Bg%5D=on&genders%5Bb%5D=on&genders%5Bna%5D=on&ages%5B0-2%5D=on&ages%5B3-5%5D=on&ages%5B6-8%5D=on&ages%5B9-11%5D=on&ages%5B12-14%5D=on&ages%5B15-17%5D=on&ages%5Bna%5D=on&page=2 | 3/15/2013 7:14:07 PM(UTC+0) | 1 | Mozilla Firefox | |
| 408 | Search » camel toe set-adreana-model – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=camel+toe+set-adreana-model | 3/15/2013 7:14:06 PM(UTC+0) | 1 | Mozilla Firefox | |
| 409 | Search » set-adreana-model – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-adreana-model | 3/15/2013 7:13:58 PM(UTC+0) | 1 | Mozilla Firefox | |
| 410 | Search » camel toe set-bluehair – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=camel+toe+set-bluehair | 3/15/2013 7:13:44 PM(UTC+0) | 1 | Mozilla Firefox | |
| 411 | Search » set-bluehair – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-bluehair | 3/15/2013 7:13:20 PM(UTC+0) | 1 | Mozilla Firefox | |
| 412 | Search » camel toe – Lolita City | http://m3hjrfh4hlqc67gb.onion/search/?q=camel+toe&genders%5Bg%5D=on&genders%5Bb%5D=on&genders%5Bna%5D=on&ages%5B0-2%5D=on&ages%5B3-5%5D=on&ages%5B6-8%5D=on&ages%5B9-11%5D=on&ages%5B12-14%5D=on&ages%5B15-17%5D=on&ages%5Bna%5D=on | 3/15/2013 7:11:54 PM(UTC+0) | 1 | Mozilla Firefox | |
| 413 | Browse – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php | 3/15/2013 7:10:36 PM(UTC+0) | 1 | Mozilla Firefox | |
| 414 | Image #1079042 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1079042 | 3/15/2013 7:10:08 PM(UTC+0) | 1 | Mozilla Firefox | |
| 415 | Image #1198266 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1198266 | 3/15/2013 7:09:18 PM(UTC+0) | 1 | Mozilla Firefox | |
| 416 | Index of /VIDEOS/Vicky/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/ | 3/15/2013 2:37:14 AM(UTC+0) | 2 | Mozilla Firefox | |
| 417 | Index of /VIDEOS/Vicky/(a2)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/%28a2%29/ | 3/15/2013 2:37:11 AM(UTC+0) | 2 | Mozilla Firefox | |
| 418 | Vicky - a2.mpg_thumbs.jpg (JPEG Image, 1024 × 838 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/%28a2%29/Vicky%20-%20a2.mpg_thumbs.jpg | 3/15/2013 2:36:38 AM(UTC+0) | 2 | Mozilla Firefox | |
| 419 | b-X7.mpg_thumbs.jpg (JPEG Image, 1024 × 326 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/b-X7.mpg_thumbs.jpg | 3/15/2013 2:36:09 AM(UTC+0) | 2 | Mozilla Firefox | |
| 420 | Index of /VIDEOS/Vicky/(Cum On Pussy)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/%28Cum%20On%20Pussy%29/ | 3/15/2013 2:36:01 AM(UTC+0) | 2 | Mozilla Firefox | |
| 421 | Vicky - Cum On Pussy.mpg_thumbs.jpg (JPEG Image, 1024 × 1094 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/%28Cum%20On%20Pussy%29/Vicky%20-%20Cum%20On%20Pussy.mpg_thumbs.jpg | 3/15/2013 2:35:40 AM(UTC+0) | 2 | Mozilla Firefox | |
| 422 | Index of /VIDEOS/Mandy/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Mandy/ | 3/15/2013 2:35:22 AM(UTC+0) | 1 | Mozilla Firefox | |
| 423 | Mandy.mpg_thumbs.jpg (JPEG Image, 1024 × 707 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Mandy/Mandy.mpg_thumbs.jpg | 3/15/2013 2:35:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 424 | Index of /VIDEOS/SuzyQ/ | http://c7lt62zuq46uywrn.onion/VIDEOS/SuzyQ/ | 3/15/2013 2:31:19 AM(UTC+0) | 1 | Mozilla Firefox | |
| 425 | 9yo-SuziQ-Likes Dick-01.mpg_thumbs.jpg (JPEG Image, 800 × 603 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/SuzyQ/9yo-SuziQ-Likes%20Dick-01.mpg_thumbs.jpg | 3/15/2013 2:31:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 426 | Index of /VIDEOS/Demetria/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ | 3/15/2013 2:29:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 427 | Index of /VIDEOS/Demetria/ViDS/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ViDS/ | 3/15/2013 2:29:20 AM(UTC+0) | 1 | Mozilla Firefox | |
| 428 | Index of /VIDEOS/Demetria/ViDS/HDV_0260/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ViDS/HDV_0260/ | 3/15/2013 2:29:19 AM(UTC+0) | 1 | Mozilla Firefox | |
| 429 | Demetri HDV_0260.MP4_thumbs.jpg (JPEG Image, 1024 × 430 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ViDS/HDV_0260/Demetri%20HDV_0260.MP4_thumbs.jpg | 3/15/2013 2:29:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 430 | Index of /VIDEOS/Demetria/ViDS/HDV_0259/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ViDS/HDV_0259/ | 3/15/2013 2:27:37 AM(UTC+0) | 1 | Mozilla Firefox | |
| 431 | Demetri HDV_0259.mkv_thumbs.jpg (JPEG Image, 1024 × 1030 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Demetria/ViDS/HDV_0259/Demetri%20HDV_0259.mkv_thumbs.jpg | 3/15/2013 2:27:35 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | Vicky FTCock_preview.jpg (JPEG Image, 1042 × 369 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/Vicky%20FTCock_preview.jpg | 3/15/2013 2:26:10 AM(UTC+0) | 1 | Mozilla Firefox | |
| 433 | Vickys FTCum_preview.jpg (JPEG Image, 1042 × 513 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Vicky/Vickys%20FTCum_preview.jpg | 3/15/2013 2:22:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 434 | Index of /VIDEOS/Samenta Lusian/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Samenta%20Lusian/ | 3/15/2013 2:12:58 AM(UTC+0) | 1 | Mozilla Firefox | |
| 435 | Index of /VIDEOS/Samenta Lusian/vids/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Samenta%20Lusian/vids/ | 3/15/2013 2:12:57 AM(UTC+0) | 1 | Mozilla Firefox | |
| 436 | CAM00063.mp4_thumbs.jpg (JPEG Image, 1024 × 838 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Samenta%20Lusian/vids/CAM00063.mp4_thumbs.jpg | 3/15/2013 2:12:52 AM(UTC+0) | 1 | Mozilla Firefox | |
| 437 | Index of /VIDEOS/Samenta Lusian/pics/ | http://c7lt62zuq46uywrn.onion/VIDEOS/Samenta%20Lusian/pics/ | 3/15/2013 2:11:45 AM(UTC+0) | 1 | Mozilla Firefox | |
| 438 | Samenta-Lusian_sheet.jpg (JPEG Image, 1000 × 1000 pixels) | http://c7lt62zuq46uywrn.onion/VIDEOS/Samenta%20Lusian/pics/Samenta-Lusian_sheet.jpg | 3/15/2013 2:11:32 AM(UTC+0) | 1 | Mozilla Firefox | |
| 439 | Index of /VIDEOS/LolitasHouse (Secret Area)/ | http://c7lt62zuq46uywrn.onion/VIDEOS/LolitasHouse%20%28Secret%20Area%29/ | 3/15/2013 2:10:52 AM(UTC+0) | 1 | Mozilla Firefox | |
| 440 | Index of /VIDEOS/LolitasHouse (Secret Area)/23 - Sasha2 & Sasha3/ | http://c7lt62zuq46uywrn.onion/VIDEOS/LolitasHouse%20%28Secret%20Area%29/23%20-%20Sasha2%20%26%20Sasha3/ | 3/15/2013 2:10:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 441 | Search » set-samenta-lusian – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=set-samenta-lusian&page=2 | 3/13/2013 2:11:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 442 | Search » set-samenta-lusian – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=set-samenta-lusian | 3/13/2013 2:10:37 AM(UTC+0) | 1 | Mozilla Firefox | |
| 443 | Video #1121311 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1121311 | 3/13/2013 2:08:52 AM(UTC+0) | 2 | Mozilla Firefox | |
| 444 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos&page=3 | 3/13/2013 2:08:18 AM(UTC+0) | 2 | Mozilla Firefox | |
| 445 | Video #1045286 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1045286 | 3/13/2013 2:04:01 AM(UTC+0) | 1 | Mozilla Firefox | |
| 446 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos&page=2 | 3/13/2013 2:03:35 AM(UTC+0) | 2 | Mozilla Firefox | |
| 447 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos | 3/13/2013 2:03:14 AM(UTC+0) | 2 | Mozilla Firefox | |
| 448 | Family Fun & Forbidden Fruit Board • View topic - Naked at home | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=2715 | 3/13/2013 2:01:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 449 | Family Fun & Forbidden Fruit Board • View forum - FF Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=29&sid=02dba9787d2e7b6a7e81860d8fcf0e75 | 3/13/2013 2:01:09 AM(UTC+0) | 2 | Mozilla Firefox | |
| 450 | Family Fun & Forbidden Fruit Board • View forum - FF Vids | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=30&sid=02dba9787d2e7b6a7e81860d8fcf0e75 | 3/13/2013 2:00:59 AM(UTC+0) | 2 | Mozilla Firefox | |
| 451 | Family Fun & Forbidden Fruit Board • View forum - Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=33&sid=02dba9787d2e7b6a7e81860d8fcf0e75 | 3/13/2013 2:00:36 AM(UTC+0) | 1 | Mozilla Firefox | |
| 452 | Family Fun & Forbidden Fruit Board • View topic - Jailbait Much? | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=2359 | 3/13/2013 2:00:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 453 | Family Fun & Forbidden Fruit Board • View topic - Sleeping Girls | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=2788 | 3/13/2013 1:58:53 AM(UTC+0) | 1 | Mozilla Firefox | |
| 454 | Family Fun & Forbidden Fruit Board • View topic - PTHC FULL COLLECTION | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3528 | 3/13/2013 1:58:09 AM(UTC+0) | 1 | Mozilla Firefox | |
| 455 | Family Fun & Forbidden Fruit Board • View topic - A little lesson in sucking... | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=38&t=3509 | 3/13/2013 1:57:03 AM(UTC+0) | 1 | Mozilla Firefox | |
| 456 | Family Fun & Forbidden Fruit Board • View topic - Is my dick big enough | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=3018 | 3/13/2013 1:56:23 AM(UTC+0) | 1 | Mozilla Firefox | |
| 457 | Family Fun & Forbidden Fruit Board • View topic - My 5yo Daughter | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=2941 | 3/13/2013 1:56:00 AM(UTC+0) | 1 | Mozilla Firefox | |
| 458 | Family Fun & Forbidden Fruit Board • View topic - Wonderful Cutie.... | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=2961 | 3/13/2013 1:55:36 AM(UTC+0) | 1 | Mozilla Firefox | |
| 459 | 492022.jpg (JPEG Image, 1280 × 960 pixels) | http://4pms4sejqrryckox.onion/phpBB3/files/5408_545ff9461aea638bd92ba840e316b63c/fh-virtual/492022.jpg | 3/13/2013 1:55:35 AM(UTC+0) | 1 | Mozilla Firefox | |
| 460 | Family Fun & Forbidden Fruit Board • View topic - Sauce on this series? | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=2108 | 3/13/2013 1:54:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 461 | Family Fun & Forbidden Fruit Board • View topic - Minor Exhibit | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=2090 | 3/13/2013 1:53:26 AM(UTC+0) | 1 | Mozilla Firefox | |
| 462 | Family Fun & Forbidden Fruit Board • View topic - Sweet Girls | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=29&t=3438 | 3/13/2013 1:52:56 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | 4pms4sejqrryckox.onion homepage | http://4pms4sejqrryckox.onion/ | 3/13/2013 1:51:57 AM(UTC+0) | 2 | Mozilla Firefox | |
| 464 | Search » videos set-blasik – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-blasik | 3/13/2013 1:50:20 AM(UTC+0) | 1 | Mozilla Firefox | |
| 465 | Search » videos set-elly – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-elly | 3/13/2013 1:50:13 AM(UTC+0) | 1 | Mozilla Firefox | |
| 466 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos&page=4 | 3/13/2013 1:49:36 AM(UTC+0) | 2 | Mozilla Firefox | |
| 467 | Search » videos set-vicky – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-vicky | 3/13/2013 1:49:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 468 | Search » videos set-samenta-lusian – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-samenta-lusian | 3/13/2013 1:49:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 469 | Search » videos set-suzi-q – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos+set-suzi-q | 3/13/2013 1:48:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 470 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos&page=5 | 3/13/2013 1:48:09 AM(UTC+0) | 1 | Mozilla Firefox | |
| 471 | Search » videos – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=videos&page=6 | 3/13/2013 1:48:01 AM(UTC+0) | 1 | Mozilla Firefox | |
| 472 | Video #1047359 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1047359 | 3/13/2013 1:38:55 AM(UTC+0) | 1 | Mozilla Firefox | |
| 473 | Video #1133678 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1133678 | 3/13/2013 1:35:27 AM(UTC+0) | 1 | Mozilla Firefox | |
| 474 | Video #1169843 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1169843 | 3/13/2013 1:33:56 AM(UTC+0) | 1 | Mozilla Firefox | |
| 475 | Video #1166799 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1166799 | 3/13/2013 1:33:34 AM(UTC+0) | 1 | Mozilla Firefox | |
| 476 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=misc-video | 3/13/2013 1:31:37 AM(UTC+0) | 1 | Mozilla Firefox | |
| 477 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=misc-video&page=2 | 3/13/2013 1:31:33 AM(UTC+0) | 1 | Mozilla Firefox | |
| 478 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=misc-video&page=3 | 3/13/2013 1:31:32 AM(UTC+0) | 1 | Mozilla Firefox | |
| 479 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=misc-video&page=4 | 3/13/2013 1:31:30 AM(UTC+0) | 1 | Mozilla Firefox | |
| 480 | Search » misc-video – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=misc-video&page=5 | 3/13/2013 1:31:19 AM(UTC+0) | 1 | Mozilla Firefox | |
| 481 | 1123007.webm | http://m3hjrfh4hlqc67gb.onion/video/1123007.webm | 3/13/2013 1:30:26 AM(UTC+0) | 1 | Mozilla Firefox | |
| 482 | Image #464238 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=464238 | 3/13/2013 1:25:45 AM(UTC+0) | 1 | Mozilla Firefox | |
| 483 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments.php | 3/13/2013 1:25:07 AM(UTC+0) | 1 | Mozilla Firefox | |
| 484 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments.php?page=2&pos=275370s | 3/13/2013 1:24:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 485 | Image #1178513 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info.php?id=1178513#link2161 | 3/13/2013 1:17:36 AM(UTC+0) | 1 | Mozilla Firefox | |
| 486 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=10222 | 3/12/2013 3:00:35 AM(UTC+0) | 1 | Mozilla Firefox | |
| 487 | Family Fun & Forbidden Fruit Board • View topic - OPVA CP video links and recommend.x 2 | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3485 | 3/12/2013 2:59:50 AM(UTC+0) | 1 | Mozilla Firefox | |
| 488 | Family Fun & Forbidden Fruit Board • View forum - Pics | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=33 | 3/12/2013 2:59:34 AM(UTC+0) | 1 | Mozilla Firefox | |
| 489 | Family Fun & Forbidden Fruit Board • View topic - Terry Baldwin | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=1902 | 3/12/2013 2:58:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 490 | Family Fun & Forbidden Fruit Board • View topic - Babyshivid Background | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=1376 | 3/12/2013 2:58:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 491 | Family Fun & Forbidden Fruit Board • View topic - THE ANATOMY OF ROCK | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3324 | 3/12/2013 2:57:53 AM(UTC+0) | 1 | Mozilla Firefox | |
| 492 | Family Fun & Forbidden Fruit Board • View topic - all was cool | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3323 | 3/12/2013 2:57:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 493 | Family Fun & Forbidden Fruit Board • View topic - MY CHRISTMAS ROSE | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3465 | 3/12/2013 2:56:59 AM(UTC+0) | 1 | Mozilla Firefox | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 494 | Family Fun & Forbidden Fruit Board • View topic - Blond Cutie | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3159 | 3/12/2013 2:56:34 AM(UTC+0) | 1 | Mozilla Firefox | |
| 495 | Family Fun & Forbidden Fruit Board • View topic - Love this girl's attitude | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=2930 | 3/12/2013 2:56:02 AM(UTC+0) | 1 | Mozilla Firefox | |
| 496 | Family Fun & Forbidden Fruit Board • View topic - 2-4-07 blonde | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3433 | 3/12/2013 2:55:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 497 | Family Fun & Forbidden Fruit Board • View topic - Big Tits, Small Clits - The perfect girls | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=33&t=3441 | 3/12/2013 2:54:34 AM(UTC+0) | 1 | Mozilla Firefox | |
| 498 | Family Fun & Forbidden Fruit Board • View forum - Vids | http://4pms4sejqrryckox.onion/phpBB3/viewforum.php?f=34&sid=c40f68ce0ca03e19363da5a61d6b32b0 | 3/12/2013 2:53:33 AM(UTC+0) | 1 | Mozilla Firefox | |
| 499 | Family Fun & Forbidden Fruit Board • View topic - Vicky Kylie | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=34&t=2293 | 3/12/2013 2:53:12 AM(UTC+0) | 1 | Mozilla Firefox | |
| 500 | Family Fun & Forbidden Fruit Board • View topic - Prepping 12yo pussy? | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=34&t=2446 | 3/12/2013 2:52:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 501 | Family Fun & Forbidden Fruit Board • View topic - More Web Cams | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=34&t=1413 | 3/12/2013 2:48:40 AM(UTC+0) | 1 | Mozilla Firefox | |
| 502 | Family Fun & Forbidden Fruit Board • View topic - short different vids | http://4pms4sejqrryckox.onion/phpBB3/viewtopic.php?f=34&t=347 | 3/12/2013 2:47:39 AM(UTC+0) | 1 | Mozilla Firefox | |
| 503 | Jailbait | http://7ydnpplko5lbgfx5.onion/jb/# | 3/12/2013 2:45:57 AM(UTC+0) | 3 | Mozilla Firefox | |
| 504 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=4&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&page=4 | 3/12/2013 2:45:41 AM(UTC+0) | 2 | Mozilla Firefox | |
| 505 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=4&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&page=3 | 3/12/2013 2:45:03 AM(UTC+0) | 1 | Mozilla Firefox | |
| 506 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?min_age=4&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1&page=2 | 3/12/2013 2:38:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 507 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?search=&min_age=4&max_age=11&female=1&cat%5B%5D=0&cat%5B%5D=1 | 3/12/2013 2:35:35 AM(UTC+0) | 1 | Mozilla Firefox | |
| 508 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=14999 | 3/12/2013 2:35:22 AM(UTC+0) | 1 | Mozilla Firefox | |
| 509 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?male=0&female=1&page=5 | 3/12/2013 2:31:17 AM(UTC+0) | 1 | Mozilla Firefox | |
| 510 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15311 | 3/12/2013 2:30:48 AM(UTC+0) | 1 | Mozilla Firefox | |
| 511 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?male=0&female=1&page=4 | 3/12/2013 2:29:11 AM(UTC+0) | 1 | Mozilla Firefox | |
| 512 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15374 | 3/12/2013 2:28:01 AM(UTC+0) | 1 | Mozilla Firefox | |
| 513 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/index.php?male=0&female=1&page=3 | 3/12/2013 2:23:20 AM(UTC+0) | 1 | Mozilla Firefox | |
| 514 | OnionPedo Video Archive | http://opva2pilsncvtwmh.onion/view.php?id=15474 | 3/12/2013 2:23:03 AM(UTC+0) | 1 | Mozilla Firefox | |
| 515 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?page=2&pos=274724s | 3/12/2013 2:05:48 AM(UTC+0) | 1 | Mozilla Firefox | |
| 516 | Comments – Lolita City | http://m3hjrfh4hlqc67gb.onion/comments?pos=274700s&page=3 | 3/12/2013 2:05:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 517 | Image #1110827 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1110827#c274687 | 3/12/2013 2:04:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 518 | Image #1189775 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1189775#c274698 | 3/12/2013 2:03:30 AM(UTC+0) | 1 | Mozilla Firefox | |
| 519 | Image #1082147 – Lolita City | http://m3hjrfh4hlqc67gb.onion/info/1082147#c274722 | 3/12/2013 2:02:26 AM(UTC+0) | 1 | Mozilla Firefox | |
| 520 | Search » set-kelly&camila – Lolita City | http://m3hjrfh4hlqc67gb.onion/search.php?q=set-kelly%26camila | 3/12/2013 2:02:21 AM(UTC+0) | 1 | Mozilla Firefox | |
| 521 | Search » set-my_daughter_vika – Lolita City | http://m3hjrfh4hlqc67gb.onion/set-my_daughter_vika | 3/12/2013 1:59:46 AM(UTC+0) | 1 | Mozilla Firefox | |
| 522 | 72848.jpg (JPEG Image, 200 × 130 pixels) | http://m3hjrfh4hlqc67gb.onion/pic/thumb/72848.jpg | 3/12/2013 1:59:21 AM(UTC+0) | 1 | Mozilla Firefox | |
| 523 | Manage Boards | http://7ydnpplko5lbgfx5.onion/manage.php | 3/12/2013 1:57:47 AM(UTC+0) | 1 | Mozilla Firefox | |
| 524 | Jailbait | http://7ydnpplko5lbgfx5.onion/jb/ | 3/12/2013 1:57:36 AM(UTC+0) | 2 | Mozilla Firefox | |

| 525 | Magazine and Vintage | http://7ydnpplko5lbgfx5.onion/magg/ | 3/12/2013 1:51:30 AM(UTC+0) | 1 | Mozilla Firefox | |
|---|---|---|---|---|---|---|
| 526 | Magazine and Vintage | http://7ydnpplko5lbgfx5.onion/magg/res/536.html | 3/12/2013 1:50:41 AM(UTC+0) | 1 | Mozilla Firefox | |
| 527 | 136295300690_CL2425.jpg (JPEG Image, 608 × 851 pixels) | http://7ydnpplko5lbgfx5.onion/magg/src/136295300690_CL2425.jpg | 3/12/2013 1:50:19 AM(UTC+0) | 1 | Mozilla Firefox | |
| 528 | 136295286021_CL2417.jpg (JPEG Image, 851 × 604 pixels) | http://7ydnpplko5lbgfx5.onion/magg/src/136295286021_CL2417.jpg | 3/12/2013 1:49:54 AM(UTC+0) | 1 | Mozilla Firefox | |
| 529 | 136295278623_CL2412.jpg (JPEG Image, 851 × 601 pixels) | http://7ydnpplko5lbgfx5.onion/magg/src/136295278623_CL2412.jpg | 3/12/2013 1:49:31 AM(UTC+0) | 1 | Mozilla Firefox | |
| 530 | 136295270462_CL2407.jpg (JPEG Image, 609 × 852 pixels) | http://7ydnpplko5lbgfx5.onion/magg/src/136295270462_CL2407.jpg | 3/12/2013 1:49:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 531 | Magazine and Vintage | http://7ydnpplko5lbgfx5.onion/magg/res/504.html | 3/12/2013 1:48:32 AM(UTC+0) | 1 | Mozilla Firefox | |
| 532 | Jailbait | http://7ydnpplko5lbgfx5.onion/jb/res/587.html | 3/12/2013 1:44:18 AM(UTC+0) | 1 | Mozilla Firefox | |
| 533 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/1432.html | 3/12/2013 1:43:13 AM(UTC+0) | 1 | Mozilla Firefox | |
| 534 | Girls | http://7ydnpplko5lbgfx5.onion/g/res/3091.html | 3/12/2013 1:42:25 AM(UTC+0) | 1 | Mozilla Firefox | |
| 535 | | http://ecv6zyauendy7xfg.onion/girldiddler/ | 3/12/2013 1:40:15 AM(UTC+0) | 1 | Mozilla Firefox | |
| 536 | \| by sexibl.com - sexy image blog - sib.ms formerly | http://mistero.sexibl.com/ | 1/1/1601 12:00:00 AM(UTC+0) | 0 | Google Chrome | |
| 537 | Sexy, sexy girls... \| by sexibl.com - sexy image blog - sib.ms formerly | http://daydream2.sexibl.com/ | 1/1/1601 12:00:00 AM(UTC+0) | 0 | Google Chrome | |
| 538 | Report: Chyna | Drops Porn Career to Become English Instructor \| Bleacher Reporthttp://m.bleacherreport.com/articles/157 | | 1 | | Yes |
| 539 | WA | IT! {F} Ill do your requ | | 1 | | Yes |
| 540 | WWE WrestleMania 29: Why | This Pay-Per-View Matters More Than Any Other \| Bleacher Reporthttp://m.bleacherreport.com/articles/1578774-wwe-w | | 1 | | Yes |

| 541 | | "h���#(<^�RX��u<br>��%�♦`�.�<br>a�A���U�4Z]wggvfvf��\�2�zN/�<br>�>//<?�G�����#�8�����<<br>.�����`5#E� _��YEv��[�r=<br>A���♦\��K*>m��1>+6D�<br>�&��♦R%��<br>��N�X@b�.I�`�O'������"�Y<br>?�♦t<�:Ė♦x@hD3��♦4ju��<br>���������♦���<br>B�6�L~��♦b���D<br>�ɛTk5���♦=�♦J<br>�rZjM]c%�P������<br>���v�QP♦c♦K���<br>`�♦8I��'Z♦I♦!g{I♦.R�� D<br>p����T����V`_♦��sE<br>����eBX♦KW��♦*♦�<br>�L�&�$�♦NS♦I��2��3�~�w�<br>D%�O♦m♦j����<br>�KY�r♦♦kṪ♦U��0♦�m<br>��I♦I���z%F♦3♦\♦<br>lr.♦LC♦���h�`�rx♦q♦W�<br>�39J#C��tudZ♦M♦�eL]♦���j.n<br>�u♦^^♦��♦o♦♦4g♦♦2(<br>�H♦dY♦9♦�p♦瑚♦9♦~♦♦<<br>'♦v♦♦f♦����Oy�<br>'e1U♦���Go♦���♦'♦♦<br>♦♦<br>�IEND�B`♦�Bi�<br>http://daydream2.sexibl.com/images/favicon.ico P�DPNG<br><br>IHDR��aNIDAT8���MHq<br>���i�,�X;dY+"h���(<^♦�RX��u<br>��%�♦`�.�<br>a�A���U�4Z]wggvfvf��\�2�zN/�<br>�>//<?�G�����#�8�����<<br>.�����`5#E� _��YEv��[�r=<br>A���♦\��K*>m��1>+6D�<br>�&��♦R%��<br>��N�X@b�.I�`�O'������"�Y<br>?�♦t<�:Ėʏx@hD3��♦4ju��<br>���������♦���<br>B�6�L~��♦b���D<br>�ɛTk5���♦=�♦J<br>�rZjM]c%�P�����<br>���v�QP♦c♦K���<br>`�♦8I��'Z♦I♦!g{I♦.R�� D<br>p����T����V`_♦��sE<br>����eBX♦KW��♦*♦�<br>�L�&�$�♦NS♦I��2��3�~�w�<br>D%�O♦m♦j����<br>�KY�r♦♦kṪ♦U��0♦�m<br>��I♦I���z%F♦3♦\♦<br>lr.♦LC♦���h�`�rx♦q♦W�<br>�39J#C��tudZ♦M♦�eL]♦���j.n<br>�u♦^^♦��♦o♦♦4g♦♦2(<br>�H♦dY♦9♦�p♦瑚♦9♦~♦♦<<br>'♦v♦♦f♦����Oy�<br>'e1U♦���Go♦���♦'♦♦<br>♦♦<br>�IEND�B`♦ | | | Chrome | Yes |
| 542 | r^YUUhttH�\9Uoverview for | Tikipunchhttp://www.r | 99 | | Yes |
| 543 | Batist | a Talks with Triple H at Recent WWE NXT Taping | Bleacher Reporthttp://m.bleacherreport.com/artic | 1 | | Yes |
| 544 | | IEND�B`♦�Bi�<br>http://daydream2.sexibl.com/images/favicon.ico P�DPNG<br><br>IHDR��aNIDAT8���MHq<br>���i�,�X;dY+"h���(<^♦�RX��u<br>��%�♦`�.�<br>a�A���U�4Z]wggvfvf��\�2�zN/�<br>�>//<?�G�����#�8�����<<br>.�����`5#E� _��YEv��[�r=<br>A���♦\��K*>m��1>+6D�<br>�&��♦R%��<br>��N�X@b�.I�`�O'������"�Y<br>?�♦t<�:Ėʏx@hD3��♦4ju��<br>���������♦���<br>B�6�L~��♦b���D<br>�ɛTk5���♦=�♦J<br>�rZjM]c%�P�����<br>���v�QP♦c♦K���<br>`�♦8I��'Z♦I♦!g{I♦.R�� D<br>p����T����V`_♦��sE<br>����eBX♦KW��♦*♦�<br>�L�&�$�♦NS♦I��2��3�~�w�<br>D%�O♦m♦j����<br>�KY�r♦♦kṪ♦U��0♦�m<br>��I♦I���z%F♦3♦\♦<br>lr.♦LC♦���h�`�rx♦q♦W�<br>�39J#C��tudZ♦M♦�eL]♦���j.n<br>�u♦^^♦��♦o♦♦4g♦♦2(<br>�H♦dY♦9♦�p♦瑚♦9♦~♦♦<<br>'♦v♦♦f♦����Oy�<br>'e1U♦���Go♦���♦'♦♦<br>♦♦<br>�IEND�B`♦ | 1 | Google Chrome | Yes |

| 545 | | http://daydream2.sexibl.com/images/favicon.ico | | 1 | Google Chrome | Yes |
| 546 | | 2i http://daydream2.sexibl.com/images/favicon.ic | | 1 | Google Chrome | Yes |
| 547 | | Ehttp://daydre | | 1 | Google Chrome | Yes |
| 548 | | http://daydream2.sexibl.com/images/favicon.ico | | 1 | Google Chrome | Yes |
| 549 | | �http://mistero.sexibl.com/images/favicon | | 1 | Google Chrome | Yes |
| 550 | | � http://daydream2.sexibl.com/images/favicon | | 1 | Google Chrome | Yes |